UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

| | |
|---|---|
| SHAUNA M. MOTE, et al, | File No.<br>2:16-cv-11546-DML-EAS |
| Plaintiffs, | Honorable David M. Lawson |
| v | |
| CITY OF CHELSEA, et al, | Elizabeth A. Stafford<br>Magistrate Judge |
| Defendants. | CLASS ACTION |

CITY OF CHELSEA,

    Third Party Plaintiff,

v

WASHTENAW COUNTY ROAD COMMISSION,

    Third Party Defendant.

## CITY OF CHELSEA FIRST ANNUAL REPORT

This report is submitted as required by § VII of the First Consent Decree

entered on August 4, 2017 (Doc # 87).

I.    PART ONE

Part One consists of a map showing the roadways within the City of Chelsea

where abutting curb ramps were constructed or altered by, on behalf of, or for the

use of the City of Chelsea between 1992 May 2018. All facilities constructed or

altered prior to 2007 were assumed to be out of compliance, were not inspected or inventoried. The City intends that all ramps constructed prior to 2007 will be remedied according to a mutually-agreeable plan negotiated with Plaintiffs that will be set forth in a second consent decree.

The map is followed by a table listing the date, location, and description of each road construction project completed within those portions of the City covered by the Frist Consent Decree between 1992 and May 2018.

II.    PART TWO

Part Two consists of a diagram of each curb ramp and lists measurements and observations recorded during the inspection. The information contained in each diagram is self-explanatory. Measurements exceeding the applicable R-28 standard are highlighted in yellow. The City intends to remedy all instances of non-compliance according to a mutually-agreeable plan negotiated with Plaintiffs that will be set forth in a second consent decree.

Respectfully Submitted,

KEUSCH, FLINTOFT & FINK, PLLC
Attorneys for the City of Chelsea

BY:   /S/ Peter C. Flintoft
        PETER C. FLINTOFT (P13531)
        119 South Main Street
        Post Office Box 187
        Chelsea, Michigan 48118
        Telephone: (734) 475-8671
        flintoft@keuschlaw.com

2

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

SHAUNA M. MOTE, et al,

        Plaintiffs,

v

CITY OF CHELSEA, et al,

        Defendants.

File No.
2:16-cv-11546-DML-EAS

Honorable David M. Lawson

Elizabeth A. Stafford
Magistrate Judge

CLASS ACTION

---

CITY OF CHELSEA,

        Third Party Plaintiff,

v

WASHTENAW COUNTY ROAD COMMISSION,

        Third Party Defendant.

---

## CERTIFICATION

I, John Hanifan, City Manager of the City of Chelsea, declare under penalty of perjury that the City of Chelsea has inspected each ramp listed in Part Two. I have researched the City's records and certify that the information in Part One and Part Two is true and correct.

JOHN HANIFAN, City Manager
City of Chelsea

# PART ONE



City of Chelsea



Road Construction Years

After January 1992

----- City Limits

March 2018

# City of Chelsea - Road Project Years

| Street | Block | City | R.O.W. | Treatment | Year |
|---|---|---|---|---|---|
| Buchanan Street | M52 to Filmore Street | Major | 50.00 | Reconstruction | 2017 |
| Filmore Street | North (W) Street to Buchanan Street | Major | 66.00 | Reconstruction - Ramps on Hold at North Street Due to DTE | 2017 |
| Industrial (W) Drive | Sibley Road to Industrial (E) Drive | Major | 86.00 | Reconstruction | 2017 |
| Taylor Street | Pierce Street to Lincoln Street | Local | 66.00 | Reconstructin | 2017 |
| Congdon Street | Summit (W) Street to Lincoln Street | Major | 66.00 | Reconstruction | 2015 |
| Congdon Street | South Street to Summit (W) Street | Local | 66.00 | Full Depth Mill and Overlay | 2015 |
| Flanders Street | Washington Street to Wenley Street | Local | 66.00 | Full Depth Patching and Pavement | 2014 |
| Flanders Street | Wood Street to end | Local | 66.00 | Full Depth Patching and Pavement | 2014 |
| Flanders Street | Wenley Street to Wood Street | Local | 66.00 | Full Depth Patching and Pavement | 2014 |
| Jefferson Street | East (S) Street to Madison Street | Local | 49.50 | Base Patches, mill & fill, ramp upgrades | 2014 |
| Wenley Street | Flanders Street to Book Street | Local | 66.00 | Patches, ADA Ramps? | 2014 |
| Elm Street | Hickory Bluff Lane to Vicksburg Drive | Local | 66.00 | Initial Construction | 2013 |
| Elm Street | Taylor Street to Hickory Bluff Lane | Local | 66.00 | Initial Construction | 2013 |
| Hickory Bluff Lane | Elm Street to Vicksburg Drive | Local | 66.00 | Initial Construction | 2013 |
| Vicksburg Drive | Chantilly Lane to Hickory Bluff Lane | Local | 66.00 | Initial Construction | 2013 |
| Vicksburg Drive | Elm Street to Hickory Bluff Drive | Local | 66.00 | Initial Construction | 2013 |
| Antique Court | Fairways Lane to end | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Fairways Lane | Antique Court to Old Forge Court | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Fairways Lane | Old Forge Court to Freer (S) Road | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Fairways Lane | Parkside Court to Park Lane Road | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Fairways Lane | Park Lane Road to Antique Court | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Fairways Lane | Old US 12 to Parkside Court | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| McKinley Street | Elm Street to Howard Street | Local | 66.00 | Full Depth Mill and Fill | 2011 |
| McKinley Street | Elm Street to Left's Creek | Local | 66.00 | Full Depth Mill and Fill | 2011 |
| McKinley Street | Howard Road to Dewey Street | Local | 66.00 | Full Depth Mill and Fill | 2011 |
| Old Forge Court | Fairways Lane to end | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Park Lane Road | Fairways Lane to Fairways Lane | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Parkside Court | Fairways Lane to end | Local | 66.00 | Initial Construction Completed by City - Ramps Upgraded | 2011 |
| Industrial (E) Drive | Sibley Road to Industrial (W) Drive | Major | 86.00 | Reconstruction | 2009 |
| Jackson Street | Depot to East (N) Street | Local | 33.00 | Full Depth Mill and Overlay | 2009 |
| Orchard Street | M-52 to East (S) Street | Local | 58.08 | 1" Mill and Overlay | 2009 |
| Van Buren Street | M-52 to East (S) Street | Major | 49.50 | Mill and Fill, spot curb & sidewalk repairs | 2009 |
| Washington Street | East (S) Street to Madison Street | Major | 49.50 | Mill & Fill 2001, 1" Mill 2009 | 2009 |
| Chantilly Lane | Taylor Street to Vicksburg Drive | Local | 66.00 | Initial Construction Completed | 2008 |
| Freer (N) Road | 2006 Project Limits to Trinkle Road | Major | 66.00 | Overlay | 2008 |
| Gene Drive | Old US 12 to Creekside Court | Local | 66.00 | New Construction 2005, Wearing placed 2008 | 2008 |
| Gene Drive | Creekside Court to Machnik Drive | Local | 66.00 | New Construction 2005, Wearing placed 2008 | 2008 |
| Gene Drive | Machnik Drive to north of Cul-de-sac | Local | 66.00 | New Construction 2005, Wearing placed 2008 | 2008 |
| Machnik Drive | Gene Drive to condo limits | Local | 66.00 | New Construction 2005, Wearing placed 2008 | 2008 |
| McKinley Street | Jackson Street to Middle (E) Street | Major | 66.00 | Reconstruction | 2008 |

| | | | | | |
|---|---|---|---|---|---|
| McKinley Street | North (E) Street to Railroad Street | Major | 60.00 | Full Depth Mill and Fill | 2008 |
| McKinley Street | Railroad Street to Jackson St. | Major | 66.00 | Full Depth Mill and Fill | 2008 |
| McKinley Street | Dewey Street to North (E) Street | Major | 66.00 | Full Depth Mill and Fill | 2008 |
| Middle (E) Street | East Street to McKinley Street | Major | 66.00 | Full Depth Mill & Fill | 2008 |
| Middle (E) Street | McKinley Street to Madison Street | Local | 66.00 | Full Depth Mill & Fill | 2008 |
| Middle (E) Street | M-52 to East Street | Major | 66.00 | Full Depth Mill & Fill | 2008 |
| Middle (W) Street | Grant Street to Hayes Street | Major | 66.00 | Full Depth Mill & Fill | 2008 |
| Middle (W) Street | M-52 to Grant Street | Major | 66.00 | Full Depth Mill & Fill | 2008 |
| Park Street | M-52 to East (S) Street | Local | 66.00 | Full Depth Mill, minor curb | 2008 |
| Pierce Street | Taylor Street to M-52 | Major | 66.00 | Mill and Fill, spot curb & sidewalk repairs | 2008 |
| Railroad Street | McKinley Street to Taylor Lane | Major | 33.00 | Reconstruction | 2008 |
| Railroad Street | Taylor Lane to 449 Railroad Street | Major | 33.00 | Reconstruction | 2008 |
| Savannah Lane | Vicksburg Drive to Railroad Street | Local | 66.00 | Initial Construction Completed | 2008 |
| Savannah Lane | Taylor Street to Vicksburg Drive | Local | 66.00 | Initial Construction Completed | 2008 |
| Shiloh Drive | Taylor Street to Vicksburg Drive | Local | 66.00 | Initial Construction Completed | 2008 |
| South Street | Garfield Street to Congdon Street | Local | 66.00 | 1.5" Mill and Fill | 2008 |
| Taylor Lane | Chantilly Lane to Elm Street | Local | 66.00 | Initial Construction Completed | 2008 |
| Taylor Lane | Shiloh Drive to Chantilly Lane | Local | 66.00 | Initial Construction Completed | 2008 |
| Taylor Lane | Railroad Street to Savannah Lane | Local | Varies | Reconstruction | 2008 |
| Taylor Lane | Savannah Lane to Shiloh Drive | Local | 66.00 | Initial Construction Completed | 2008 |
| Vicksburg Drive | Savannah Lane to Shiloh Drive | Local | 66.00 | Initial Construction Completed | 2008 |
| Vicksburg Drive | Shiloh Drive to Chantilly Lane | Local | 66.00 | Initial Construction Completed | 2008 |
| Wilkinson Street | Wellington Street to Meadow Lane | Major | 66.00 | Mill & Fill | 2008 |
| Wilkinson Street | Middle (W) Street to Chandler Street | Major | 66.00 | Rehab | 2008 |
| Wilkinson Street | Chandler Street to Wellington Street | Major | 66.00 | Mill & Fill | 2008 |
| Chandler Street | Wilkinson Street to Grant Street | Local | 60.00 | West 200 ft HMA Patch | 2007 |
| Creekside Court | Gene Drive to end | Local | 66.00 | Initial Construction Completed | 2007 |
| Dewey Street | M-52 to Howard Road | Major | 49.50 | Reconstruction | 2007 |
| Dewey Street | Howard Road to McKinley Street | Major | 49.50 | Reconstruction | 2007 |
| Freer (N) Road | Elem Driveway to Trinke Road | Major | 66.00 | 2005 Dedicated to City from WCRC, 2007 City Overlay | 2007 |
| Howard Road | McKinley Street to Owen Court | Local | 66.00 | Reconstruction | 2007 |
| Howard Road | Owen Court to Dewey Street | Local | 66.00 | Reconstructin | 2007 |
| Owen Court | Howard Road to end | Local | 49.50 | Reconstructin | 2007 |
| Summit (E) Street | M-52 to East (S) Street | Local | 49.50 | Reconstruction 1996, Mill and Fill 2007 | 2007 |
| Washington Street | Madison Street to Clardale Court | Major | 49.50 | Mill & Fill 1993 and in 2007 | 2007 |
| Washington Street | Clardale Court to Flanders Street | Major | 49.50 | Mill & Fill 1993 and in 2007 | 2007 |
| Washington Street | Flanders Street to Freer Road | Major | 49.50 | Mill & Fill | 2007 |
| Freer (N) Road | Darwin Street to Washington Street | Major | 66.00 | New Roadbed & pavement spot curb repair | 2006 |
| Freer (N) Road | Washington Street to 2006 Project Limits | Major | 66.00 | Reconstruction and New Traffic Signal | 2006 |
| Freer (N) Road | Provincial Drive to Darwin Drive | Major | 66.00 | New Roadbed & pavement spot curb repair | 2006 |
| Freer (N) Road | Dexter-Chelsea Road to Provincial Drive | Major | 66.00 | New Roadbed & pavement spot curb repair | 2006 |
| Auston Lane | Darwin Drive to Carston Lane | Local | 66.00 | Initial Construction Completed | 2005 |
| Carston Lane | Susan Drive to Auston Lane | Local | 66.00 | Initial Construction Completed | 2005 |
| Carston Lane | Darwin Drive to Susan Drive | Local | 66.00 | Initial Construction Completed | 2005 |
| Darwin Drive | Provincial Drive to Carston Lane | Local | 66.00 | Initial Construction Completed | 2005 |

| Street | Limits | Class | Width | Description | Year |
|---|---|---|---|---|---|
| Darwin Drive | Carston Lane to Auston Lane | Local | 66.00 | Initial Construction Completed | 2005 |
| Pierce Street | Grant Street to Maywood Street | Major | 66.00 | Reconstruction (CSD design bid, city paid 50% construction) | 2005 |
| Susan Drive | Provincial Drive to Carston Lane | Local | 66.00 | Initial Construction Completed | 2005 |
| Elm Street | McKinley Street to Taylor Street | Local | 66.00 | Reconstruction | 2004 |
| Adams Street | East Street to Madison Street | Local | 49.50 | Reconstruction | 2003 |
| East (N) Street | Jackson Street to Middle (E) Street | Local | 66.00 | Reconstruction roadbed only | 2003 |
| East (S) Street | Park Street to Jefferson Street | Local | 66.00 | Reconstruction | 2003 |
| East (S) Street | Summit (E) Street to Washington Street | Local | 66.00 | Reconstruction | 2003 |
| East (S) Street | Adams Street to Summit (E) Street | Local | 66.00 | Reconstruction | 2003 |
| East (S) Street | Harrison Street to Park Street | Local | 66.00 | Reconstruction | 2003 |
| East (S) Street | Jefferson Street to Orchard Street | Local | 66.00 | Reconstruction | 2003 |
| East (S) Street | Orchard Street to Adams Street | Local | 66.00 | Reconstruction | 2003 |
| East (S) Street | Middle (E) Street to Harrison Street | Local | 66.00 | Reconstruction | 2003 |
| Jackson Street | McKinley Street to Madison Street | Local | 33.00 | Full Depth Mill and Overlay | 2003 |
| Madison Street | Middle (E) Street to Harrison Street | Local | 49.50 | Reconstruction | 2003 |
| Madison Street | Park Street to Jefferson Street | Major | 49.50 | Reconstruction | 2003 |
| Madison Street | Adams Street to Washington Street | Major | 49.50 | Reconstruction | 2003 |
| Madison Street | Harrison Street to Park Street | Major | 49.50 | Reconstruction | 2003 |
| Madison Street | Jackson Street to Middle (E) Street | Local | 49.50 | Full Depth Mill and Overlay | 2003 |
| Madison Street | Jefferson Street to Adams Street | Major | 49.50 | Reconstruction | 2003 |
| Lincoln Court | Grant Street to end | Local | 66.00 | Construction Started 2002 | 2002 |
| Meadow Lane | Wilkinson Street to creek | Local | 60.00 | Reconstruction | 2002 |
| Cleveland Street | Middle (W) Street to RR Tracks | Major | 66.00 | Reconstruction | 2001 |
| Middle (W) Street | Wilkinson Street to Cleveland Street | Major | 66.00 | Reconstruction | 2001 |
| Taylor Street | Pierce Street to Eisenhower Drive | Local | 66.00 | Full Depth Mill & Fill | 2001 |
| East (N) Street | North (E) Street to Railroad Street | Local | 66.00 | Curb Radii upgrades for RR ing closure | 2000 |
| Hayes Street | Monroe Street to Middle (W) Street | Major | 66.00 | New Pavement 2000 RR xing project, 2007 Micro Slurry | 2000 |
| North (E) Street | East (N) Street to McKinley Street | Local | 49.50 | 2000 Curb Radii for RR xing project | 2000 |
| Old Manchester Road | Old US 12 to Coliseum Drive | Major | 66.00 | Reconstruction | 2000 |
| Old Manchester Road | Coliseum Drive to M52 | Major | 66.00 | Reconstruction | 2000 |
| Railroad Street | McKinley Street to East (N) Street | Local | 33.00 | Reconstruction 2000 then mill & fill south lane in 2008 | 2000 |
| Chestnut Drive | M-52 to Sycamore Drive | Local | 66.00 | Full Depth Mill and Overlay | 1999 |
| Dexter-Chelsea Road | Savannah Lane to Freer Road | Major | 33.00 | Pavement Overlay | 1999 |
| Grant Street | South Street to Chandler Street | Local | 66.00 | Full Depth Mill and Overlay | 1999 |
| Grant Street | Middle (W) Street to South Street | Local | 50.00 | Full Depth Mill and Overlay | 1999 |
| Railroad Street | 449 Railroad Street to Savannah Lane | Major | 33.00 | Overlay | 1999 |
| Sycamore Drive | M-52 to Chestnut Drive | Local | 66.00 | Paved 1968, Mill and Fill 1999 | 1999 |
| Commerce Park Drive | M-52 to Brown Drive | Major | 66.00 | Initial Construction Completed | 1998 |
| Freer (N) Road | Elem Driveway to Old US 12 | Major | 66.00 | 1998 WCRC New Signal & minor paving, 2006 Dedicated to City | 1998 |
| Hayes Street | North (W) Street to Monroe Street | Major | 49.50 | Reconstruction | 1998 |
| North (W) Street | Filmore Street to Hayes Street | Major | 49.50 | Reconstruction | 1998 |
| North (W) Street | M-52 to Filmore Street | Major | 49.50 | Reconstruction | 1998 |
| Taylor Street | Village Place Drive to Eisenhower Drive | Local | 66.00 | Paved | 1998 |
| Taylor Street | Moore Drive to Village Place Drive | Local | 66.00 | Paved | 1998 |
| Sibley Road | Werkner Road to M-52 | Major | 66.00 | Paved | 1996 |

| Street | Segment | Type | Width | Notes | Year |
|---|---|---|---|---|---|
| Sibley Road | Industrial (W) Drive to Industrial (E) Drive | Major | 66.00 | Paved | 1996 |
| Sibley Road | Industrial (E) Drive to Werkner Road | Major | 76.00 | Paved | 1996 |
| Grant Street | Chandler Street to Summit (W) Street | Local | 66.00 | Reconstructed | 1995 |
| Summit (W) Street | Grant Street to Garfield Street | Local | 49.50 | Reconstruction | 1995 |
| Summit (W) Street | Congdon Street to M-52 | Major | 49.50 | Reconstruction | 1995 |
| Summit (W) Street | Garfield Street to Congdon Street | Local | 49.50 | Reconstruction | 1994 |
| Jackson Street | East (N) Street to McKinley Street | Local | 33.00 | Reconstruction | 1994 |
| Wilkinson Street | Meadow Lane to Old US 12 | Major | 66.00 | Reconstruction | 1994 |
| South Street | Grant Street to Garfield Street | Local | 66.00 | (Garfield & South intersection paved 1990) rest paved 1993 | 1993 |
| South Street | Congdon Street to M-52 | Local | 66.00 | (Congdon & South intersection paved 1990) rest paved 1993 | 1993 |
| Jackson Street | M-52 to Depot | Local | 33.00 | Paved 1961, DDA added parking spaces 1980-1990? | 1990's? |
| Armstrong Drive | Darwin Drive to Provincial Drive | Local | 66.00 | (Initial Construction 1991) Crackfill/Type II Micro slurry 2007 | 1991 |
| Chestnut Court | Phase Line to End | Local | 66.00 | Initial Construction Completed | 1991 |
| Darwin Drive | St. James Place to Armstrong Drive | Local | 66.00 | (Initial Construction 1991) Crackfill/Type II Micro slurry 2007 | 1991 |
| Darwin Drive | Armstrong Drive to Provincial Drive | Local | 66.00 | (Initial Construction 1991) Crackfill/Type II Micro slurry 2007 | 1991 |
| Kim Lee Court | Provincial Drive to end | Local | 66.00 | New construction 1991, Micro Slurry 2007 | 1991 |
| Lincoln Street | Congdon Street to Taylor Street | Major | 66.00 | Paved 1962, Milled early 1991 | 1991 |
| Lincoln Street | Taylor Street to M-52 | Major | 66.00 | Paved 1962, Milled early 1991 | 1991 |
| Lincoln Street | Garfield Street to Congdon Street | Major | 66.00 | Paved 1962, Milled early 1991 | 1991 |
| Lincoln Street | Grant Street to Garfield Street | Major | 66.00 | Paved 1962, Milled early 1991 | 1991 |
| Provincial Drive | Susan Drive to Darwin Drive | Local | 66.00 | Paved | 1991 |
| Provincial Drive | Kim Lee Court to Susan Drive | Local | 66.00 | Paved | 1991 |
| Provincial Drive | Armstrong Drive to Kim Lee Court | Local | 66.00 | Paved | 1991 |
| Quiet Creek Court | Hickory Drive to end | Local | 66.00 | Paved | 1991 |
| Carl Street | Arthur Street to Bridgetown Property Line | Local | 66.00 | On 1990 Aerial | 1990 |
| Middle (W). Street | Hayes Street to Wilkinson Street | Major | 66.00 | Reconstruction 1990, Micro 2008, Crackfill 2014 | 1990 |
| Taylor Street | Old US 12 to Moore Drive | Local | 66.00 | On 1990 Aerial | 1990 |
| Darwin Drive | Freer Road to St. James Place | Local | 66.00 | (Initial Construction 1988) Crackfill/Type II Micro slurry 2007 | 1989 |
| Provincial Drive | St. James Place to Armstrong Drive | Local | 66.00 | Paved | 1989 |
| Provincial Drive | Freer Road to St. James Place | Local | 66.00 | Paved | 1989 |
| St. James Place | Darwin Drive to Provincial Drive | Local | 66.00 | New construction 1989 | 1989 |
| Chestnut Court | Hickory Dr. to Phase Line | Local | 66.00 | Initial Construction Completed | 1988 |
| Hickory Drive | Quiet Creek Court to Butternut Court | Local | 66.00 | Initial Construction | 1988 |
| Hickory Drive | M52 to Quiet Creek Circle | Local | 66.00 | Initial Construction | 1988 |
| Hickory Drive | Quiet Creek Circle to Quiet Creek Court | Local | 66.00 | Initial Construction | 1988 |
| Garfield Street | Summit (W) Street to Lincoln Street | Local | 66.00 | Paved | 1980 |
| Butternut Court | Hickory Drive to end | Local | 66.00 | Initial Construction Completed | 1974 |
| Chestnut Drive | Sycamore Drive to Hickory Drive | Local | 66.00 | Initial Construction Completed | 1974 |
| Hickory Drive | Butternut Court to Chestnut Drive | Local | 66.00 | Initial Construction | 1974 |
| Maple Court | M-52 to M-52 | Local | 120.00 | Paved | 1974 |
| Garfield Street | South Street to Summit (W) Street | Local | 66.00 | Paved | 1973 |
| Book Street | Wood Street to end | Local | 66.00 | Paved | 1972 |
| Lane Street | Wellington Street to Old US 12 | Local | 66.00 | Paved 1971 | 1971 |
| Wellington Street | Lane Street to Wilkinson Street | Local | 66.00 | Paved | 1971 |

| Street | Segment | Class | Width | Surface |
|---|---|---|---|---|
| Wellington Street | Arthur Street to Lane Street | Local | 66.00 | Paved | 1971 |
| Harrison Street | East (S) Street to Madison Street | Local | 66.00 | Paved 1970, Chip Seal 1996 | 1970 |
| Pierce Street | Maywood Street to Taylor Street | Major | 66.00 | Paved | 1970 |
| Sibley Road | Industrial (W) Drive to City Limits | Major | 76.00 | Paved | 1970 |
| East (S) Street | Washington Street to Van Buren Street | Major | 66.00 | Paved | 1968 |
| Grant Street | Summit (W) Street to Lincoln Street | Local | 66.00 | Paved | 1968 |
| Grant Street | Lincoln Street to Pierce Street | Major | 66.00 | Paved | 1968 |
| Park Street | East (S) Street to Madison Street | Local | 66.00 | Paved 1968, Chip Seal 1996 | 1968 |
| Arthur Street | Carl Street to Old US 12 | Local | 66.00 | Sealcoat | 1966 |
| Arthur Street | Wellington Street to Carl Street | Local | 66.00 | Sealcoat | 1966 |
| Clardale Court | Washington Street to end | Local | 50.00 | Sealcoat | 1966 |
| Dale Street | Wellington Street to end | Local | 49.50 | Paved 1962 | 1962 |
| Book Street | Wenley Street to Wood Street | Local | 66.00 | Paved | 1959 |
| Maywood Street | Pierce Street to end | Local | 66.00 | Paved 1958, slurry 1980 | 1958 |
| Wood Street | Flanders Street to Book Street | Local | 66.00 | Paved | 1958 |

# PART TWO



13 - ON SIDEWALK
14 & 15 ON CURB
NOT STREET

| LOCATION: | M-52    R5 |
|-----------|------------|
| INSPECTOR: | M Bergren |
| DATE: | 3/6/2018 |
| PROJECT NAME: | Palmer Lot 1445 S Main |
| DOMES: | (Y)  or   N |

| DIMENSIONS OF LEVEL LANDING | |
|---|---|
| A | 5 |
| B | 5 |

| GRADE (%) | |
|---|---|
| 1 | 0.4 |
| 2 | 0.3 |
| 3 | 0.7 |
| 4 | 2.0 |
| 5 | 1.8 |
| 6 | 1.8 |
| 7 | 2.0 |
| 8 | 1.9 |
| 9 | 1.7 |
| 10 | 1.9 |
| 11 | 2.0 |
| 12 | 1.6 |
| 13 | 0.8 |
| 14 | 1.1 |
| 15 | 10.2 |



%

| | |
|---|---|
| 1 | 3.3 |
| 2 | 5.1 |
| 3 | 7.9 |
| 4 | 3.5 |
| 5 | 7.4 |
| 6 | 7.0 |
| 7 | 6.7 |
| 8 | 4.5 |
| 9 | 1.4 |
| 10 | 7.7 |
| 11 | 5.8 |
| 12 | 2.4 |
| 13 | N/A |
| 14 | 1.5 |
| 15 | 0.8 |
| 16 | 5.7 |
| 17 | 3.1 |
| 18 | 0.8 |
| 19 | 11.8 |
| 20 | 13.3 |
| 21 | 8.3 |
| 22 | N/A |
| 23 | 1.4 |
| 24 | 1.5 |

Gutter Pan   0.8%

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 6'2" |
| D | 5'6" |
| E | 5'6" |
| F | 7' |

Skewed to street
at 13   Y   (N)

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

Rolled Curbs   ✗   Flares □   Inspectors   DB-SS

STREET NAME   Date   4-8-18
PARK ST.

Lip Grinding : (N)   Gutter Pan   1.5%

STREET NAME
S. EAST ST.

Lip   N/A

Lip   N/A   13   Lip Grinding Y (N)



NE    NW    SE    SW

Lip Grinding  Y  N

Gutter Pan  4.9%

STREET NAME  Park St.

A    1
4  5  6
B      2
3

16  17  18  19  20  21  23  24

E

Lip Grinding  N/A

Gutter Pan

7
10
C  8  D
11
9
12

Lip  3/4"        13 — Lip Grinding  Y  N

14
15

Gutter Pan  8.1%

Skewed to street
at 13    Y   (N)

Skewed to street
at 22    Y   (N)

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
S. EAST ST.

Renember north arrow

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 12' |
| D | 10'4" |
| E | 11'4" |
| F | 12'3" |

Inspectors  DB-55
Date  4-8-18

| | % |
|---|---|
| 1 | 1.7 |
| 2 | 1.8 |
| 3 | 2.4 |
| 4 | 0.5 |
| 5 | 0.0 |
| 6 | 0.4 |
| 7 | 1.0 |
| 8 | 1.9 |
| 9 | 2.0 |
| 10 | 7.0 |
| 11 | 10.8 |
| 12 | 14.5 |
| 13 | 3/4" |
| 14 | 0.5 |
| 15 | 8.6 |
| 16 | 0.9 |
| 17 | 2.6 |
| 18 | 1.1 |
| 19 | 8.6 |
| 20 | 12.5 |
| 21 | 8.4 |
| 22 | N/A |
| 23 | 1.0 |
| 24 | 4.9 |



Lip Grinding Y (N)

Gutter Pan _4.7%_

STREET NAME _Taylor St_

Lip _N/A_

Lip _N/A_      13 — Lip Grinding Y (N)

Gutter Pan _3.2%_

| | % |
|---|---|
| 1 | 1.6 |
| 2 | 1.2 |
| 3 | 0.7 |
| 4 | 1.2 |
| 5 | 0.6 |
| 6 | 0.1 |
| 7 | 0.2 |
| 8 | 0.5 |
| 9 | 0.1 |
| 10 | 8.0 |
| 11 | 8.1 |
| 12 | 5.3 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 3.2 |
| 16 | 0.9 |
| 17 | 0.9 |
| 18 | 1.9 |
| 19 | 8.3 |
| 20 | 8.3 |
| 21 | 5.4 |
| 22 | N/A |
| 23 | 2.3 |
| 24 | 4.7 |

Skewed to street at 13    Y  (N) _____

Skewed to street at 22    Y  (N) _____

Domes  (Y)  N

Rolled Curbs (X)    Flares ☐

STREET NAME
_PIERCE  ST._

| A | 5' |
|---|---|
| B | 5' |
| C | 6'6" |
| D | 5'3" |
| E | 5' |
| F | 6'5" |

Inspectors _DB-55_
Date _4-8-18_

Remember north arrow



N↑

NE    NW    SE    SW

STREET NAME   PIERCE ST.

Lip Grinding    N
22
Gutter Pan   4.7%

A
4   5   6   1
B        2
15   20   21   24
3   16   17   18   23

Lip N/A
Gutter Pan

7
10
C   8        D
11
9
12
13 — Lip Grinding Y   N
Lip N/A
14
15

Gutter Pan   4.5%

Skewed to street
at 13    Y   (N) _____

Skewed to street
at 22    Y   (N) _____

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
TAYLOR ST.

Remember north arrow

| A | 5' |
| B | 5' |
| C | 6'6" |
| D | 6'2" |
| E | 7'8" |
| F | 8'2" |

Inspectors   DB-SS
Date   4-8-18

|   | % |
|---|-----|
| 1 | 1.1 |
| 2 | 1.2 |
| 3 | 1.4 |
| 4 | 0.0 |
| 5 | 0.0 |
| 6 | 0.3 |
| 7 | 1.1 |
| 8 | 1.1 |
| 9 | 1.1 |
| 10 | 3.0 |
| 11 | 3.3 |
| 12 | 5.4 |
| 13 | N/A |
| 14 | 0.4 |
| 15 | 4.5 |
| 16 | 0.3 |
| 17 | 0.2 |
| 18 | 1.1 |
| 19 | 6.0 |
| 20 | 5.6 |
| 21 | 7.2 |
| 22 | N/A |
| 23 | 2.0 |
| 24 | 4.7 |



NE   NW   SE   SW

Lip Grinding · N

Gutter Pan   3.7%

STREET NAME
TAYLOR ST

Lip N/A

Lip N/A   Lip Grinding Y N

Gutter Pan   1.4%

| | % |
|---|---|
| 1 | 1.6 |
| 2 | 1.4 |
| 3 | 1.4 |
| 4 | 1.4 |
| 5 | 1.8 |
| 6 | 1.8 |
| 7 | 0.4 |
| 8 | 1.1 |
| 9 | 1.4 |
| 10 | 2.7 |
| 11 | 2.0 |
| 12 | 1.3 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 1.4 |
| 16 | 1.6 |
| 17 | 0.9 |
| 18 | 1.1 |
| 19 | 12.1 |
| 20 | 9.0 |
| 21 | 1.5 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 3.7 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 11'3" |
| D | 11'2" |
| E | 14'10" |
| F | 15' |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs X   Flares □

STREET NAME
PIERCE ST

Inspectors DB-SS
Date 4-8-18

Remember north arrow



Gutter Pan ___3.6%___

STREET NAME ___Pierce St.___

NE

Lip Grinding Y N

Gutter Pan ___1.2%___

Lip N/A

Lip Grinding Y N

Skewed to street
at 13    Y    N _____

Skewed to street
at 22    Y    N _____

Domes    Y    N

Rolled Curbs    Flares □

STREET NAME
TAYLOR    St.

Remember north arrow

Inspectors ___DB~SS___

Date ___4-8-18___

| | |
|---|---|
| A | 5'2" |
| B | 5' |
| C | 12'9" |
| D | 11' |
| E | 9'7" |
| F | 10'9" |

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.3 |
| 3 | 0.4 |
| 4 | 0.5 |
| 5 | 0.5 |
| 6 | 0.1 |
| 7 | 0.2 |
| 8 | 1.0 |
| 9 | 1.1 |
| 10 | 7.9 |
| 11 | 7.9 |
| 12 | 5.5 |
| 13 | N/A |
| 14 | 0.5 |
| 15 | 1.2 |
| 16 | 0.7 |
| 17 | 1.0 |
| 18 | 0.1 |
| 19 | 0.8 |
| 20 | 0.9 |
| 21 | 1.1 |
| 22 | N/A |
| 23 | 0.4 |
| 24 | 3.6 |



NE    NW    SE    SW

MID BLOCK CROSSING AT
HICKORY BLUFF LN$_A$
NO. LEVEL
LANDING
RAMP ONLY

Lip N/A

Gutter Pan ___ 9.0 %

Skewed to street
at 13    Y    (N) _____

Skewed to street
at 22    Y    N    N/A

Domes    (Y)    N

Rolled Curbs ⊠    Flares □

STREET NAME
VICKSBURG DR

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Lip N/A

Lip Grinding Y (N)

| A | 6.8 |
|---|-----|
| B | N/A |
| C | 6' |
| D | 6' |
| E | N/A |
| F | N/A |

Inspectors DB-SS
Date 4-8-18

%

| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | 1.3 |
| 8 | 0.6 |
| 9 | 0.9 |
| 10 | 8.1 |
| 11 | 9.0 |
| 12 | 6.8 |
| 13 | N/A |
| 14 | 1.3 |
| 15 | 9.0 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



N

NE   NW   SE   SW

STREET NAME
VICKSBURG DR

Lip Grinding   Y   N

Gutter Pan

Lip   N/A

Lip   N/A   Lip Grinding   Y   N

Gutter Pan _____ 5.3%

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs   X   Flares □

STREET NAME
HICKORY BLUFF LN

Remember north arrow

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 9' |
| D | 6' |
| E | 6' |
| F | 9' |

Inspectors   DB-SS
Date   4-8-18

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.6 |
| 3 | 0.3 |
| 4 | 0.1 |
| 5 | 0.1 |
| 6 | 0.3 |
| 7 | 0.3 |
| 8 | 1.6 |
| 9 | 3.7 |
| 10 | 5.1 |
| 11 | 4.7 |
| 12 | 5.1 |
| 13 | N/A |
| 14 | 1.4 |
| 15 | 5.3 |
| 16 | 0.5 |
| 17 | 2.3 |
| 18 | 2.0 |
| 19 | 4.1 |
| 20 | 4.0 |
| 21 | 3.8 |
| 22 | N/A |
| 23 | 0.2 |
| 24 | 3.4 |



Lip Grinding Y N

STREET NAME
HICKORY BLUFF LN

Gutter Pan

Lip N/A                    Lip Grinding Y N

Gutter Pan   N/A

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 6'6" |
| F | 8'10" |

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N)

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
VICKS BURG DR

Inspectors   DB-SS
Date   4-8-18

| | % |
|---|---|
| 1 | 1.9 |
| 2 | 1.9 |
| 3 | 1.6 |
| 4 | 2.4 |
| 5 | 2.3 |
| 6 | 1.4 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 2.0 |
| 17 | 1.8 |
| 18 | 2.1 |
| 19 | 4.1 |
| 20 | 4.8 |
| 21 | 4.9 |
| 22 | 1/2" |
| 23 | 0.5 |
| | 8.1 |



N

NE NW SE SW

Lip Grinding

STREET NAME
VICKSBURG DR

Gutter Pan N/A

N/A

Lip N/A

Lip 1/2"    13 Lip Grinding (Y) N

Gutter Pan 9.0%

Skewed to street
at 13  (Y)  N

Skewed to street
at 22  Y  N  N/A

Domes (Y) N

Rolled Curbs X    Flares □

STREET NAME
CHANTILLY LN

Remember north arrow

Inspectors DB-SS
Date 4-8-18

| | |
|---|---|
| A | 4'5" |
| B | 5' |
| C | 13'2" |
| D | 13'5" |
| E | N/A |
| F | N/A |

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.3 |
| 3 | 0.5 |
| 4 | 2.3 |
| 5 | 2.9 |
| 6 | 2.1 |
| 7 | 0.2 |
| 8 | 1.5 |
| 9 | 1.5 |
| 10 | 2.8 |
| 11 | 6.3 |
| 12 | 7.9 |
| 13 | 1/2" |
| 14 | 1.4 |
| 15 | 9.0 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |









NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan ___N/A___

STREET NAME
VICKSBURG DR

Lip Grinding Y N

Lip __N/A__     13 — Lip Grinding Y N

Gutter Pan   7.0 %

| | % |
|---|---|
| 1 | 0.8 |
| 2 | 0.9 |
| 3 | 0.8 |
| 4 | 2.8 |
| 5 | 2.7 |
| 6 | 2.0 |
| 7 | 1.5 |
| 8 | 1.0 |
| 9 | 1.6 |
| 10 | 6.7 |
| 11 | 7.2 |
| 12 | 7.4 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 7.0 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5'10'' |
| B | 5' |
| C | 13'8'' |
| D | 13' |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   N  _____

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
SAVANNAH LN

Inspectors   DB-S.S
Date   4-8-18

Remember north arrow!



NE   NW   SE   SW

S. SIDE MID BLOCK RAMP AT
SAVANAH + VICKSBURG

Lip Grinding Y N

Gutter Pan _5.4_

STREET NAME _SAVANNAH LN_

%

| 1 | 1.3 |
| 2 | 2.0 |
| 3 | 2.1 |
| 4 | 0.6 |
| 5 | 0.4 |
| 6 | 0.1 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.1 |
| 17 | 0.3 |
| 18 | 0.6 |
| 19 | 2.6 |
| 20 | 4.9 |
| 21 | 8.9 |
| 22 | N/A |
| 23 | 0.5 |
| | 5.4 |

Lip N/A

Lip Grinding Y N

Gutter Pan N/A

| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 13' |
| F | 12' 10" |

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N)

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
N/A

Inspectors DB-SS

Date 4-8-16

Remember north arrow









NE   NW   SE   SW

STREET NAME  Wilkinson

Lip Grinding Y N

Gutter Pan _____

Lip _____

Lip  N/A

Lip Grinding Y N

Gutter Pan  4.8 %

Skewed to street
at 13    Y    N

Skewed to street
at 22    Y    N    N/A

Domes  Y  N

Rolled Curbs  Flares ☐

STREET NAME
Meadow LN

Inspectors  _____
Date  4/6/18

| | |
|---|---|
| A | 5'0 |
| B | 5'0 |
| C | 4'4" |
| D | 2'2" |
| E | N/A |
| F | N/A |

| | % |
|---|---|
| 1 | 1.2 |
| 2 | 1.3 |
| 3 | 1.2 |
| 4 | 1.3 |
| 5 | 1.0 |
| 6 | 1.7 |
| 7 | 1.8 |
| 8 | 0.9 |
| 9 | 1.8 |
| 10 | 7.8 |
| 11 | 7.8 |
| 12 | 6.1 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 4.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Remember north arrow!



NE   NW   SE   SW

E. SIDE OF ROAD
MID BLOCK CROSSING
AT WELLINGTON

Lip Grinding Y N

STREET NAME   WELLINGTON ST.

Gutter Pan   N/A

Lip N/A

Lip Grinding Y (N)

Gutter Pan   9.7%

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.2 |
| 3 | 0.4 |
| 4 | 2.0 |
| 5 | 1.8 |
| 6 | 2.1 |
| 7 | 0.2 |
| 8 | 0.9 |
| 9 | 0.7 |
| 10 | 4.3 |
| 11 | 7.2 |
| 12 | 6.7 |
| 13 | N/A |
| 14 | 0.6 |
| 15 | 9.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 9'3" |
| D | 9'3" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   (N)

Skewed to street
at 22   Y   N   N/A

Domes   (Y)   N

Rolled Curbs X   Flares ☐

STREET NAME
WILKINSON

Inspectors   DB
Date   4-6-18

Remember north arrow!



NE   NW   SE   SW
W. SIDE OF ROAD
MID BLOCK CROSSING
AT WELLINGTON ST

Lip Grinding  Y  N

Gutter Pan  N/A

STREET NAME  N/A

A

Lip  N/A   ——13—— Lip Grinding Y (N)

Gutter Pan ___9.2%___

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  N  N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
WILKINSON ST.

Remember north arrow

Inspectors  DB
Date  4-6-18

| | |
|---|---|
| A | 5' |
| B | 4' |
| C | 10'2" |
| D | 10'2" |
| E | N/A |
| F | N/A |

| | % |
|---|---|
| 1 | 1.1 |
| 2 | 2.2 |
| 3 | 3.3 |
| 4 | 1.3 |
| 5 | 1.8 |
| 6 | 0.1 |
| 7 | 2.3 |
| 8 | 1.3 |
| 9 | 0.3 |
| 10 | 6.8 |
| 11 | 6.6 |
| 12 | 5.8 |
| 13 | N/A |
| 14 | 0.7 |
| 15 | 9.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE    NW    SE    SW

E. SIDE OF ROAD. MID BLOCK
CROSSING AT "THE PINES"

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Lip N/A

13 — Lip Grinding Y N

Gutter Pan ___ 9.6 %

| A | 5'1" |
| B | 5' |
| C | 9'4" |
| D | 9'4" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y  N

Skewed to street
at 22   Y  N   N/A

Domes   Y  N

Rolled Curbs X   Flares ☐

STREET NAME
WILKINSON ST

Inspectors  DB
Date  4-6-18

| 1 | 1.5 |
| 2 | 1.2 |
| 3 | 1.6 |
| 4 | 2.0 |
| 5 | 1.8 |
| 6 | 0.8 |
| 7 | 1.9 |
| 8 | 1.8 |
| 9 | 1.0 |
| 10 | 7.4 |
| 11 | 7.4 |
| 12 | 6.8 |
| 13 | N/A |
| 14 | 0.6 |
| 15 | 9.6 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Remember north arrow!



"Z →

NE   NW   SL   SW

W. SIDE OF ROAD. MIDBLOCK
CROSSING AT "THE PINES"

Lip Grinding Y   N

Gutter Par __N/A__

STREET NAME __N/A__

Lip __N/A__        Lip Grinding Y (N)

Gutter Par __11.8%__

Skewed to street
at 13   Y (N) _____

Skewed to street   __N/A__
at 22   Y   N

Domes (Y) N

Rolled Curbs ☒   Flares ☐

STREET NAME
__WILKINSON ST__

| | |
|---|---|
| A | 5' |
| B | 5'1" |
| C | 9'5" |
| D | 9'7" |
| E | N/A |
| | N/A |

Inspectors __DB__
Date __4-6-18__

| | |
|---|---|
| 1 | 0.3 |
| 2 | 0.5 |
| 3 | 0.7 |
| 4 | 0.6 |
| 5 | 0.9 |
| 6 | 1.1 |
| 7 | 0.6 |
| 8 | 0.6 |
| 9 | 0.4 |
| 10 | 6.4 |
| 11 | 5.9 |
| 12 | 6.7 |
| 13 | N/A |
| 14 | 0.0 |
| 15 | 11.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Remember north arrow!





N 11

NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan  6.7%

STREET NAME  CHANDLER ST

Lip Grinding Y N

Lip N/A

Lip N/A

13 — Lip Grinding Y N

Gutter Pan  7.4%

Skewed to street
at 13    Y    N

Skewed to street
at 22    Y    N

Domes   Y   N   YES AT 18 +21
                NO  AT  9 +12

Rolled Curbs    Flares □    Inspectors  DB

Date  4-6-18

STREET NAME
WILKINSON ST.

Remember north arrow!

| | A | 5'6" |
| | B | 4' |
| | C | 9'9" |
| | D | 9'1" |
| | E | 7'6" |
| | | 8'9" |

| % | |
|---|---|
| 1 | 0.4 |
| 2 | 0.5 |
| 3 | 0.4 |
| 4 | 1.2 |
| 5 | 0.7 |
| 6 | 0.5 |
| 7 | 0.7 |
| 8 | 1.2 |
| 9 | 2.9 |
| 10 | 8.0 |
| 11 | 13.5 |
| 12 | 13.7 |
| 13 | N/A |
| 14 | 6.2 |
| 15 | 7.4 |
| 16 | 0.8 |
| 17 | 0.3 |
| 18 | 2.3 |
| 19 | 2.8 |
| 20 | 2.0 |
| 21 | 4.8 |
| 22 | N/A |
| 23 | 3.3 |
| 24 | 6.7 |



N

NE    NW    SE    (S.W.)

Lip Grinding Y  N

STREET NAME
W. MIDDLE ST.

Gutter Pan __N/A__

Lip __1"__    Lip Grinding (Y) N

Gutter Pan __5.3 %__

| A | 5'10" |
| B | 4'9" |
| C | 4'7" |
| D | 2' |
| E | N/A |
| F | N/A |

Skewed to street
at 13    Y  (N) _____

Skewed to street
at 22    Y  N   __N/A__

Domes  (Y)  N

Rolled Curbs (X)   Flares ▢

Inspectors __DB__
Date __4-6-18__

STREET NAME
__WILKINSON  ST.__

Remember north arrow!

| 1 | 0.8 |
| 2 | 2.0 |
| 3 | 1.5 |
| 4 | 3.9 |
| 5 | 4.4 |
| 6 | 5.1 |
| 7 | 0.6 |
| 8 | 0.8 |
| 9 | 1.4 |
| 10 | 4.7 |
| 11 | 4.7 |
| 12 | 5.9 |
| 13 | 1" |
| 14 | 1.6 |
| 15 | 5.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



STREET NAME WILKINSON ST

Gutter Pan 6.9%

Lip Grinding

Lip N/A

Gutter Pan N/A

Skewed to street N/A
at 13   Y   N

Skewed to street
at 22   Y  (N)

Domes (Y)  N

Rolled Curbs  Flares ☐

STREET NAME
W. MIDDLE ST

Remember north arrow

Lip Grinding Y  N

| A | 4'3" |
| B | 4'8" |
| C | N/A |
| D | N/A |
| E | 9'9" |
| F | 11'3" |

Inspectors DB
Date 4-6-18

| | % |
|---|---|
| 1 | 2.6 |
| 2 | 3.2 |
| 3 | 2.8 |
| 4 | 3.2 |
| 5 | 3.4 |
| 6 | 3.5 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | N/A |
| 14 | |
| 15 | |
| 16 | 3.9 |
| 17 | 0.6 |
| 18 | 2.6 |
| 19 | 4.3 |
| 20 | 8.9 |
| 21 | 7.3 |
| 22 | N/A |
| 23 | 0.7 |
| 24 | 6.9 |







N

NE   NW   SE   SW

Lip Grinding Y   N

STREET NAME
Chandler St

Gutter Pan   4.3

Lip N/A

A
4   5   1   6
B       5       2       19       20       21       24
          3       16       17       18       23
7
10
C   8   D
11
9
12
13 —— Lip Grinding Y   N
Lip
14
15

Gutter Pan _____

Skewed to street   N/A
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
Wilkinson St

Remember north arrow!

| A | 5'4" |
| B | 5'4" |
| C | ✕ |
| D | |
| E | 2' |
| F | 3'5" |

Inspectors DP-DB
Date 4-5-18

| 1 | 1.9 |
| 2 | 2.0 |
| 3 | 1.8 |
| 4 | 0.7 |
| 5 | 0.7 |
| 6 | 0.4 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.1 |
| 17 | 1.2 |
| 18 | 2.0 |
| 19 | 6.3 |
| 20 | 4.3 |
| 21 | 4.3 |
| 22 | N/A |
| 23 | 1.9 |
| 24 | 4.3 |



NE    NW    SE    SW

Lip Grinding  Y   N

STREET NAME
Wilkinson St.

Gutter Pan

Lip  N/A        Lip Grinding  Y   N

Lip

Gutter Pan    4.1

Skewed to street
at 13    Y    N

Skewed to street
at 22    Y    N    N/A

Domes    Y    N

Rolled Curbs    Flares

STREET NAME
Chandler St.

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.7 |
| 3 | 1.4 |
| 4 | 2.0 |
| 5 | 1.8 |
| 6 | 2.0 |
| 7 | 1.9 |
| 8 | 1.7 |
| 9 | 1.7 |
| 10 | 5.2 |
| 11 | 5.7 |
| 12 | 5.2 |
| 13 | N/A |
| 14 | 0.6 |
| 15 | 4.1 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| A | 5' |
| B | 5' |
| C | 6'6" |
| D | 4'9" |
| E | |
| F | |

Inspectors  DP-DB
Date  4-5-18







N

NE   NW   SE   SW

Lip Grinding, Y  N

STREET NAME
McKinley St.

Gutter Pan

%

| | |
|---|---|
| 1 | 0.4 |
| 2 | 0.2 |
| 3 | 0.5 |
| 4 | 2.2 |
| 5 | 1.7 |
| 6 | 2.2 |
| 7 | 1.0 |
| 8 | 1.8 |
| 9 | 2.9 |
| 10 | 4.7 |
| 11 | 5.8 |
| 12 | 4.7 |
| 13 | N/A |
| 14 | 2.2 |
| 15 | 4.4 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Lip N/A      -13-  Lip Grinding Y  N

Gutter Pan  4.4

| A | 5' 8" |
|---|---|
| B | 4' 3" |
| C | 4' |
| D | 3' 8" |
| E | |
| F | |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
Dewey St

Remember north arrow

Inspectors  DP-DB
Date  4-5-18



| | % |
|---|---|
| 1 | 0.8 |
| 2 | 0.8 |
| 3 | 0.2 |
| 4 | 1.9 |
| 5 | 1.8 |
| 6 | 0.8 |
| 7 | 0.2 |
| 8 | 0.5 |
| 9 | 0.7 |
| 10 | 7.5 |
| 11 | 7.1 |
| 12 | 6.6 |
| 13 | N/A |
| 14 | 3.5 |
| 15 | 6.8 |
| 16 | 0.1 |
| 17 | 0.2 |
| 18 | 0.9 |
| 19 | 6.6 |
| 20 | 7.2 |
| 21 | 5.8 |
| 22 | N/A |
| 23 | 0.1 |
| | 6.3 |

STREET NAME Dewey St

Gutter Pan 6.3

Lip Grinding Y N

Lip N/A

Lip N/A

Gutter Pan 6.8

Lip Grinding Y N

| A | 5' | |
|---|---|---|
| B | 5' | 6" |
| C | 6' | 11" |
| D | 6' | |
| E | 4' | 5" |
| F | 4' | 5" |

Skewed to street at 13   Y   N

Skewed to street at 22   Y   N

Domes   Y   N

Rolled Curbs ☒   Flares ☐

Inspectors DP-DB

Date 4-5-18

STREET NAME
McKinley St.

Remember north arrow



N ←

NE    NW   SE   SW

Lip Grinding  Y  N

STREET NAME  Dewey

Gutter Pan

Lip ½"

Lip Grinding  Y  N

Gutter Pan  3.5

Skewed to street
at 13    Y    N _____

Skewed to street
at 22    Y    N   N/A

Domes    Y    N

Rolled Curbs ☒    Flares ☐

STREET NAME
Howard

| A | 6' 2" |
| B | 5' |
| C | 5' 4" |
| D | 2' |
| E | N/A |
| F | N/A |

Inspectors  DP - DB
Date  4-5-18

%

| 1 | 5.1 |
| 2 | 5.4 |
| 3 | 5.3 |
| 4 | 5.5 |
| 5 | 6.4 |
| 6 | 7.7 |
| 7 | 3 5.2 |
| 8 | 7.3 5.1 |
| 9 | 4.2 2.6 |
| 10 | 7.3 |
| 11 | 7.3 |
| 12 | 11.2 |
| 13 | ½" |
| 14 | 2.7 4.3 |
| 15 | 3.5 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Remember north arrow



A     5'
B          "   5'
C     3'9"
D     3'7
E     4'2"
F     5'7"

| | % |
|---|---|
| 1 | 1.5 |
| 2 | 1.6 |
| 3 | 2.9 |
| 4 | 1.2 |
| 5 | 0.8 |
| 6 | 4.0 |
| 7 | 0.9 |
| 8 | 0.5 |
| 9 | 0.6 |
| 10 | 0.2 |
| 11 | 0.7 |
| 12 | 1.8 |
| 13 | 11.1 |
| 14 | 8.4 |
| 15 | 6.5 |
| 16 | 2.3 |
| 17 | 7.0 |
| 18 | 2.1 |

N ↑

B

HOWARD

A

F

C

D

DEWEY

LIP GRINDING — NO

SKEWED TO STREET — YES









NE  NW  SE  SW

Lip Grinding Y N

STREET NAME
Mckinley St.

Gutter Pan

A

B  4  5  6

3

7
10

C  8  D
11

9

12

13 — Lip Grinding Y N

Lip N/A

14
15

Gutter Pan  2.3 %

| | % |
|---|---|
| 1 | 0.5 |
| 2 | 0.4 |
| 3 | 0.5 |
| 4 | 0.7 |
| 5 | 1.0 |
| 6 | 1.0 |
| 7 | 0.8 |
| 8 | 0.9 |
| 9 | 1.4 |
| 10 | 4.9 |
| 11 | 5.7 |
| 12 | 2.4 |
| 13 | N/A |
| 14 | 2.5 |
| 15 | 2.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 6'3" |
| D | 3'8" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☑   Flares ☐

STREET NAME
Howard St

Inspectors DP-DB
Date 4-5-18

Remember north arrow



NE   NW   SE   SW

Lip Grinding Y (N)

Gutter Pan 2.9 %

STREET NAME
E. Summit

Lip N/A

Lip N/A

Lip Grinding Y (N)

Gutter Pan 0.6 %

A '5
B '5
C 10'11"
D 7'10"
E 6'1"
F 7'11"

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  (N)  _____

Domes (Y)  N

Rolled Curbs ☒  Flares ☐

STREET NAME
S. Main

Inspectors DP-DB
Date 4-5-18

| | % |
|---|---|
| 1 | 0.5 |
| 2 | 0.0 |
| 3 | 0.0 |
| 4 | 1.3 |
| 5 | 1.0 |
| 6 | 0.4 |
| 7 | 0.8 |
| 8 | 1.2 |
| 9 | 1.3 |
| 10 | 1.2 |
| 11 | 2.3 |
| 12 | 0.1 |
| 13 | N/A |
| 14 | 1.5 |
| 15 | 0.6 |
| 16 | 0.2 |
| 17 | 1.2 |
| 18 | 1.4 |
| 19 | 7.0 |
| 20 | 7.3 |
| 21 | 1.8 |
| 22 | N/A |
| 23 | 2.4 |
| 24 | 2.9 |

Remember north arrow



NE    NW    (SE)    SW

Lip Grinding  Y (N)

Gutter Pan _0.7%_

STREET NAME
S. MAIN

Lip N/A

Lip _3/4"_    ←13→    Lip Grinding (Y) N

Gutter Pan _1.4%_

Skewed to street
at 13    Y  (N) _____

Skewed to street
at 22    Y  (N) _____

Domes  (Y)  N

Rolled Curbs (X)    Flares ☐

STREET NAME
E. SUMMIT

Remember north arrow!

| | 5' |
|---|---|
| A | 5' |
| B | 4'10" |
| C | 7'3" |
| D | 3'8" |
| E | 3'1" |
| F | 5' |

Inspectors  DB - DP
Date  4-5-18

| | % |
|---|---|
| 1 | 1.9 |
| 2 | 1.6 |
| 3 | 1.6 |
| 4 | 0.5 |
| 5 | 0.1 |
| 6 | 0.8 |
| 7 | 3.9 |
| 8 | 3.0 |
| 9 | 2.3 |
| 10 | 0.7 |
| 11 | 1.1 |
| 12 | 0.2 |
| 13 | 3/4" |
| 14 | 1.4 |
| 15 | 1.4 |
| 16 | 1.3 |
| 17 | 0.8 |
| 18 | 0.2 |
| 19 | 6.8 |
| 20 | 9.7 |
| 21 | 8.0 |
| 22 | N/A |
| 23 | 1.3 |
| 24 | 0.7 |

NE    NW   SE    SW

‖N →

Lip Grinding Y  N

STREET NAME
E. Summit St

A
4  5  1  6
B
2
3

22
15  20  21  24
16  17  18  23
E

Gutter Pan

NO RAMP-
STEPS DOWN
TO STREET

7
10
C  8  D
11
9
12

NO RAMP —
STEPS DOWN TO
STREET

Lip
14
15

13 ← Lip Grinding Y  N

Lip

Gutter Pan

%
1  4.0
2  4.0
3  4.0
4  2.0
5  2.0
6  2.2
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

Skewed to street
at 13    Y   (N)

Skewed to street
at 22    Y   (N)

Domes    Y   (N)

Rolled Curbs ☐     Flares ☐

STREET NAME
S. EAST ST.

| A | 5' |
| B | 4' |
| C | 13'8" |
| D | 11'6" |
| E | 8'3" |
| F | 9'2" |

Inspectors  DB - DP
Date  4-5-18

Remember north arrow!





N↑

NE   NW   SE   SW

STREET NAME
CLARDALE CT

Lip Grinding Y N

Gutter Pan _____

Lip _____   Lip Grinding Y N

Gutter Pan _____

Lip N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   N   _____

Domes   Y   N

Rolled Curbs   Flares □

STREET NAME
WASHINGTON ST

Remember north arrow

Inspectors   DB - RS
Date   4-3-18

| | |
|---|---|
| A | 6'1" |
| B | 36" |
| C | N/A |
| D | N/A |
| E | 5'5" |
| F | 5'10" |

| | % |
|---|---|
| 1 | 2.4 |
| 2 | 2.1 |
| 3 | 1.8 |
| 4 | 5.7 |
| 5 | 6.5 |
| 6 | 5.3 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.7 |
| 17 | 0.2 |
| 18 | 0.7 |
| 19 | 2.9 |
| 20 | 11.7 |
| 21 | 12.0 |
| 22 | N/A |
| 23 | 2.5 |
| 24 | 2.6 |



NE NW SE SW

Lip Grinding Y N

STREET NAME
WASHINGTON ST

Gutter Pan

Lip N/A — 13 — Lip Grinding Y N

Gutter Pan 1.3%

| | % |
|---|---|
| 1 | 1.4 |
| 2 | 1.4 |
| 3 | 1.8 |
| 4 | 2.4 |
| 5 | 3.0 |
| 6 | 2.8 |
| 7 | 1.5 |
| 8 | 1.0 |
| 9 | 2.7 |
| 10 | 14.3 |
| 11 | 13.1 |
| 12 | 15.2 |
| 13 | N/A |
| 14 | 2.9 |
| 15 | 1.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 3'11" |
| B | 4'11" |
| C | 5'5" |
| D | 4'2" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   (N)

Skewed to street
at 22   Y   N   N/A

Domes   Y   (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
CLARDALE CT.

Inspectors DB-RS
Date 4-3-18

Remember north arrow



Gutter Pan ___0.5%___

Skewed to street
at 13   Y   (N)   _____

Skewed to street
at 22   Y   N   _N/A_

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

Inspectors ___DB - RS___
Date ___4-3-18___

STREET NAME
___FLANDERS ST___

Remember north arrow!





↓N

NE    NW    SE    SW

Lip Grinding Y Ⓝ

STREET NAME
FLANDERS ST.

Gutter Pan

Lip N/A

Lip Grinding Y Ⓝ

Lip N/A

Gutter Pan ___7.1%___

Skewed to street
at 13    Y    Ⓝ

Skewed to street
at 22    Y    Ⓝ

Domes  Ⓨ  N

Rolled Curbs ☒    Flares ☐

STREET NAME
WASHINGTON ST

Remember north arrow!

| A | 5'3" |
| B | 8'5" |
| C | 5'2" |
| D | 5' |
| E | 5' |
| F | 6'6" |

Inspectors  DB - RS
Date   4-3-18

| | % |
|---|---|
| 1 | 1.3 |
| 2 | 0.7 |
| 3 | 0.6 |
| 4 | 1.1 |
| 5 | 0.5 |
| 6 | 0.2 |
| 7 | 1.7 |
| 8 | 0.7 |
| 9 | 0.4 |
| 10 | 3.8 |
| 11 | 3.8 |
| 12 | 6.0 |
| 13 | N/A |
| 14 | 1.1 |
| 15 | 7.1 |
| 16 | 4.0 |
| 17 | 1.9 |
| 18 | 1.6 |
| 19 | 4.0 |
| 20 | 3.3 |
| 21 | 4.2 |
| 22 | N/A |
| 23 | 0.0 |
| 24 | 4.5 |



N↑

NE  NW  SE  SW

Lip Grinding  Y  N

STREET NAME  FREER RD

Gutter Pan

Lip  1"  ← 13 → Lip Grinding  Y  N

Gutter Pan  1.7%

| 1 | 8.8% |
| 2 | 7.0% |
| 3 | 5.0% |
| 4 | 1.5% |
| 5 | 1.0% |
| 6 | 1.7% |
| 7 | 5.3% |
| 8 | 6.0% |
| 9 | 7.8% |
| 10 | 4.4% |
| 11 | 4.4% |
| 12 | 10.8% |
| 13 | 1" |
| 14 | 5.9% |
| 15 | 1.7% |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Skewed to street
at 13  Y  (N)

Skewed to street
at 22  Y  N  N/A

| A | 3'10" |
| B | 4'2" |
| C | 4'3" |
| D | 4'4" |
| E | N/A |
| F | N/A |

Domes  Y  (N)

Rolled Curbs ☒  Flares ☐

Inspectors  DB - RS

Date  4-3-18

STREET NAME
WASHINGTON ST

Remember north arrow







N

NE    NW    SE    SW

Lip Grinding Y   N

Gutter Pan   N/A

STREET NAME
South St

A
4   5   6
B        2
1
3

7
10
C   8   D
11
9
12
Lip  N/A
13 — Lip Grinding Y  N
14
15
NO Ramp
Steps to curb

Gutter Pan   15,8 %

Skewed to street
at 13    Y   N   _____

Skewed to street
at 22    Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
Garfield St.

Remember north arrow!

Inspectors  DP KN
Date  4-6-18

| A | 5" |
| B | 5'3" |
| C | 12'6" |
| D | 11'8" |
| E | ✗ |
| F | |

| | % |
|---|---|
| 1 | 0.5 |
| 2 | 1.2 |
| 3 | 1.7 |
| 4 | 1.9 |
| 5 | 1.9 |
| 6 | 2.7 |
| 7 | 3.6 |
| 8 | 2.3 |
| 9 | 3.5 |
| 10 | 8.5 |
| 11 | 13.8 |
| 12 | 11.5 |
| 13 | N/A |
| 14 | 3.0 |
| 15 | 15.5 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE    NW    (SE)    SW

Lip Grinding Y N

STREET NAME
Garfield st.

Gutter Pan  IC, c 20

Lip Grinding Y N

Lip 1.5"

Lip

Gutter Pan  N/A

| | |
|---|---|
| A | 7'4" |
| B | 5'1" |
| C | X |
| D | |
| E | 12'4" |
| F | 13' |

Skewed to street  N/A
at 13    Y    N

Skewed to street
at 22    Y    (N)

Domes    Y    (N)

Rolled Curbs ☒    Flares ☐

Inspectors  Di kN
Date  4-6-18

STREET NAME
South st.

Remember north arrow!

| | 20 |
|---|---|
| 1 | 2.5 |
| 2 | 2.2 |
| 3 | 1.6 |
| 4 | 1.7 |
| 5 | 1.1 |
| 6 | 2.3 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | N/A |
| 14 | |
| 15 | |
| 16 | 2.8 |
| 17 | 2.3 |
| 18 | 4.0 |
| 19 | 12.5 |
| 20 | 15.5 |
| 21 | 13.1 |
| 22 | 1.5" |
| 23 | 0.3 |
| 24 | 10.0 |



Gutter Pan ___7.2 %___

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  N   _N/A_

Domes   Y  (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
Congdon St

Inspectors  DP – KN
Date  4-6-18

STREET NAME  N/A

STREET NAME
South St.

| A | 5' |
| B | 5' 2" |
| C | 7' |
| D | 7'4" |
| E | ✗ |
| F | |

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.2 |
| 3 | 1.3 |
| 4 | 3.4 |
| 5 | 2.6 |
| 6 | 3.2 |
| 7 | 0.1 |
| 8 | 0.8 |
| 9 | 0.1 |
| 10 | 9.1 |
| 11 | 12.4 |
| 12 | 11.1 |
| 13 | 3/4" |
| 14 | 0.2 |
| 15 | 7.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 22 | |
| 23 | |
| 24 | |



NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan 7.7

STREET NAME Congdon St.

No Ramp
Steps to curb

Lip 1"

Lip ____ 13 Lip Grinding Y N

Gutter Pan N/A

Skewed to street N/A
at 13   Y   N

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
South St.

Remeber north arrow

A 5'7"
B 5'
C ✕
D
E 8'
F 9'3"

Inspectors DR KN
Date 4-6-18

276
0.2
5.9
7.4
1.5
3.4
3.3
6.1
3.7
11.4
1"
0.9
7.2



NE (NW) SE SW

Lip Grinding (Y) N

Gutter Pan 5.7%

STREET NAME McKinley St.

Gutter Pan 7.4 %

Skewed to street at 13 (Y) N _____

Skewed to street at 22 (Y) N _____

Domes  Y  (N)

Rolled Curbs ☒     Flares ☐

STREET NAME
Bailroad St.

Remember north arrow

| A | 6' 2" |
| B | 5' 2" |
| C | 5' 3" |
| D | 4' 2" |
| E | 5' 6" |
| F | 8' 5" |

Inspectors DP KN
Date 4-6-18

| # | % |
|---|---|
| 1 | 1.2 |
| 2 | 0.0 |
| 3 | 1.5 |
| 4 | 0.7 |
| 5 | 1.7 |
| 6 | 1.3 |
| 7 | 1.4 |
| 8 | 0.1 |
| 9 | 0.3 |
| 10 | 7.2 |
| 11 | 1.0 |
| 12 | 6.7 |
| 13 | ½" |
| 14 | 1.1 |
| 15 | 7.4 |
| 16 | 1.1 |
| 17 | 0.3 |
| 18 | 0.0 |
| 19 | 3.7 |
| 20 | 2.4 |
| 21 | 2.2 |
| 22 | ½" |
| 23 | 0.1 |
| 24 | 5.7 |



No level Landing
Long running Ramp

NE    NW    SE    SW

Lip Grinding Y N

STREET NAME
Railroad St.

Gutter Pan  1.8 %

Lip  1"

Gutter Pan  N/A

Lip ———13——— Lip Grinding Y N

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
McKinley St

Remember north arrow!

| A | N/A |
| B | N/A |
| C | ✕ |
| D | |
| E | 22' 7" |
| F | 22' 10" |

Inspectors  DP KM
Date  4-6-18

%

| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.2 |
| 17 | 1.0 |
| 18 | 1.4 |
| 19 | 8.5 |
| 20 | 12.8 |
| 21 | 15.8 |
| 22 | 1" |
| 23 | 9.8 |
| 24 | 1.8 |



N

NE   NW  SE   SW

Lip Grinding Y N

Gutter Pan N/A

STREET NAME
Railroad St.

A

B

4 5 6

15

22

20

21

24

3

16

17

19

23

E

Lip

7

10

C 8 D

11

9

12

Lip N/A

13 ——— Lip Grinding Y N

14

15

Gutter Pan  3.4 %

|   | % |
|---|---|
| 1 | 1.6 |
| 2 | 1.5 |
| 3 | 0.6 |
| 4 | 1.2 |
| 5 | 0.5 |
| 6 | 0.1 |
| 7 | 0.7 |
| 8 | 0.4 |
| 9 | 1.0 |
| 10 | 6.0 |
| 11 | 7.7 |
| 12 | 7.1 |
| 13 | 6.0 N/A |
| 14 | 6.0 |
| 15 | 3.4 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| A | 5' |
|---|---|
| B | 5' |
| C | 4'5" |
| D | 6'1" |
| E | X |

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y   N   N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

Inspectors  DP  GN
Date  4-6-18

STREET NAME
McKinley St.

Remember north arrow!



NE  NW  SE  SW

Lip Grinding Y  N

A
4  5  6
B         2
          3

7
10
C  8  D
M
12
13 — Lip Grinding Y  N
Lip
14
15

16  17  18  19  20  21  22  23  24

E

Lip N/A

Gutter Pan  4.4%

STREET NAME
Taylor Ln.

Gutter Pan  N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   N

Domes  Y  N

Rolled Curbs ☑   Flares ☐

STREET NAME
Railroad St.

Remember north arrow!

| A | 3' 11" |
| B | 4' 8" |
| C |   |
| D |   |
| E | 3' 4" |
|   | 4' 2" |

Inspectors  DP KN
Date  4-6-18

| | % |
|---|---|
| 1 | 2.0 |
| 2 | 1.6 |
| 3 | 1.8 |
| 4 | 1.6 |
| 5 | 1.6 |
| 6 | 1.2 |
| 7 |   |
| 8 |   |
| 9 |   |
| 10 |   |
| 11 |   |
| 12 |   |
| 13 |   |
| 14 |   |
| 15 |   |
| 16 | 0.3 |
| 17 | 1.6 |
| 18 | 1.9 |
| 19 | 5.6 |
| 20 | 4.9 |
| 21 | 4.9 |
| 22 | N/A |
| 23 | 1.0 |
| 24 | 4.4 |



N

NE   NW   NE   NW

A

B  4  5  6

C  8  D

7
10
11
9
12
13 — Lip Grinding Y (N)
14
15

Lip  N/A

Lip Grinding Y  N

16  19  20  21  24
17  18  23
E

Gutter Pan  N/A

STREET NAME  Railroad St.

Lip

Gutter Pan  7.8 %

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  N  N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
Taylor Ln.

Remember north arrow

| | 4' |
|---|---|
| A | 4' |
| B | 3'7" |
| C | 6' |
| D | 4'9" |
| E | ✗ |
| F | |

Inspectors  DJ KN
Date  4-6-18

| | % |
|---|---|
| 1 | 0.9 |
| 2 | 1.4 |
| 3 | 0.4 |
| 4 | 0.5 |
| 5 | 1.6 |
| 6 | 0.9 |
| 7 | 1.9 |
| 8 | 2.0 |
| 9 | 1.9 |
| 10 | 6.6 |
| 11 | 4.9 |
| 12 | 8.0 |
| 13 | N/A |
| 14 | 0.8 |
| 15 | 7.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



Gutter Pan ___12.0 %___

Gutter Pan ___8.4 %___

STREET NAME ___Elm St___

Skewed to street at 13   (Y)   N   _____

Skewed to street at 22   (Y)   N   _____

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
Taylor Ln.

Remember north arrow

| | |
|---|---|
| A | 5'1" |
| B | 5' |
| C | 8'3" |
| D | 5'4" |
| E | 6'3" |
| F | 8'9" |

Inspectors ___DP kN___
Date ___4-6-18___

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 1.2 |
| 3 | 0.2 |
| 4 | 2.0 |
| 5 | 5.0 |
| 6 | 2.2 |
| 7 | 0.0 |
| 8 | 1.5 |
| 9 | 1.5 |
| 10 | 8.2 |
| 11 | 6.9 |
| 12 | 6.9 |
| 13 | N/A |
| 14 | 2.5 |
| 15 | 8.4 |
| 16 | 2.4 |
| 17 | 4.2 |
| 18 | 4.7 |
| 19 | 1.7 |
| 20 | 6.7 |
| 21 | 8.7 |
| 22 | N/A |
| 23 | 0.9 |
| 24 | 12.0 |



NE    NW    (SE)    SW

Lip Grinding  Y  N

Gutter Pan  12.2 %

STREET NAME
Taylor Ln.

Lip Grinding  Y  N

Lip  N/A

Gutter Pan  N/A

Skewed to street  N/A
at 13  Y  N

Skewed to street
at 22  (Y)  N

Domes  (Y)  N

Rolled Curbs ☒    Flares ☐

STREET NAME
Elm St.

Remember north arrow

Inspectors  DP KN
Date  4-6-18

| | |
|---|---|
| A | 5' |
| B | 4' 10" |
| C | ✗ |
| D | |
| E | 9' 10" |
| F | 10' 7" |

%

| | % |
|---|---|
| 1 | 3.8 |
| 2 | 2.3 |
| 3 | 3.2 |
| 4 | 1.9 |
| 5 | 1.5 |
| 6 | 0.7 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.4 |
| 17 | 2.9 |
| 18 | 3.0 |
| 19 | 6.8 |
| 20 | 7.3 |
| 21 | 5.6 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 12.2 |





NE    NW    SE    SW

Lip Grinding Y N

Gutter Pan _N/A_

STREET NAME _Tyler Ln._

%

| | |
|---|---|
| 1 | 2.0 |
| 2 | 1.2 |
| 3 | 0.1 |
| 4 | 4.2 |
| 5 | 5.3 |
| 6 | 4.0 |
| 7 | 0.4 |
| 8 | 2.4 |
| 9 | 1.4 |
| 10 | 6.7 |
| 11 | 10.0 |
| 12 | 12.0 |
| 13 | '3/4" |
| 14 | 1.1 |
| 15 | 10.1 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Lip _3/4_ "          13 —— Lip Grinding (Y) N

Gutter Pan _10.1_ %

Skewed to street
at 13 (Y) N _____

Skewed to street
at 22   Y  N  _N/A_

Domes (Y) N

Rolled Curbs ☒   Flares ☐

STREET NAME
_Chantilly Ln._

Inspectors _DP KN_
Date _4-8-18_

| A | 4'2 |
|---|---|
| B | 5' |
| C | 11'10" |
| D | 11'6" |
| E | ✗ |

Remember north arrow







NE    NW    SE    SW                    Lip Grinding   Y   N

Running Slope

Lip Grinding Y N

Lip

Gutter Pan   N/A

STREET NAME   Taylor Ln.

Gutter Pan   26%

%
1  4.6
2  4.2
3  4.0
4  1.2
5  1.5
6  1.8
7
8
9
10
11
12
13
14
15
16  1.2
17  1.6
18  1.0
19  3.8
20  8.0
21  7.8
22  N/A
23  1.9
24  2.6

Skewed to street   N/A
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs   Flares □

STREET NAME
Savanahha

A   5'
B   5'
C
D
E   8'10"
    11'2"

Inspectors   DP KN
Date   4-8-18

Remember north arrow!



N

NE   NW   SE   SW

Lip Grinding   B

STREET NAME Hickory Bluff Ln.

Gutter Pan 9.4%

Lip N/A

Gutter Pan N/A

Lip   Lip Grinding Y N

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs   Flares □

STREET NAME
Elna St.

Remember north arrow

| A | 5' |
| B | 6'7" |
| C | |
| D | |
| E | 12'11" |
| F | 12'11" |

Inspectors DP KN
Date 4-8-18

| | % |
|---|---|
| 1 | 1.5 |
| 2 | 0.3 |
| 3 | 1.4 |
| 4 | 1.5 |
| 5 | 1.2 |
| 6 | 1.3 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.6 |
| 17 | 1.4 |
| 18 | 2.0 |
| 19 | 7.4 |
| 20 | 6.4 |
| 21 | 5.8 |
| 22 | N/A |
| 23 | 1.7 |
| 24 | 9.4 |



NE    NW    SE    SW

Lip Grinding Y N

Gutter Par N/A

STREET NAME
Elm St.

%

| 1 | 2.5 |
| 2 | 2.1 |
| 3 | 1.7 |
| 4 | 1.3 |
| 5 | 1.6 |
| 6 | 1.7 |
| 7 | 1.6 |
| 8 | 2.0 |
|  | 0.0 |
| 10 | 4.8 |
| 11 | 3.9 |
| 12 | 9.1 |
| 13 | N/A |
| 14 | 2.6 |
| 15 | 11.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Lip N/A        13 — Lip Grinding Y N

Gutter Par  11.3 %

| A | 6' 7" |
| B | 5' 1" |
| C | 13' 4" |
| D | 13' 2" |
| E | |
| F | |

Skewed to street
at 13   Y   N  _____

Skewed to street  N/A
at 22   Y   N  _____

Domes  Y  N

Rolled Curbs X    Flares ☐

Inspectors  DP  KN
Date  4-8-18

STREET NAME
Hickory Bluff Ln.

Remember north arrow!



NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan _12.3 %_

STREET NAME
_Elm St._

Lip N/A

%
| | % |
|---|---|
| 1 | 0.9 |
| 2 | 0.2 |
| 3 | 0.2 |
| 4 | 3.5 |
| 5 | 2.7 |
| 6 | 2.1 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.6 |
| 17 | 1.1 |
| 18 | 1.8 |
| 19 | 4.6 |
| 20 | 3.8 |
| 21 | 9.7 |
| 22 | N/A |
| 23 | 3.0 |
| 24 | 12.3 |

Lip Grinding Y N

Lip _____

Gutter Pan _N/A_

| | |
|---|---|
| A | 5' |
| B | 6'8" |
| C | |
| D | |
| E | 13'6" |
| F | 14'5" |

Skewed to street  _N/A_
at 13   Y   N

Skewed to street
at 22   (Y)   N   _____

Domes  (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
_Hickory Bluff Ln._

Remember north arrow!

Inspectors _DP KN_
Date _4-9-18_



N

NE   NW   SE   SW

Gutter Pan _N/A_

STREET NAME
_Elm St._

Lip Grinding Y N

Lip Grinding Y N

Lip _N/A_

Gutter Pan _1.0%_

Skewed to street
at 13   Y   N _____

Skewed to street
at 22   Y   N _N/A_

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
_Vicksburg Dr._

Remember north arrow!

| A | 5' |
| B | 5' |
| C | 4' 6'' |
| D | 6' 2'' |
| E | ✗ |

Inspectors _DP  KN_
Date _4-8-18_

| % |
|---|
| 1.1 |
| 1.0 |
| 0.8 |
| 1.1 |
| 0.9 |
| 0.5 |
| 0.2 |
| 0.7 |
| 1.6 |
| 4.0 |
| 1.6 |
| 0.1 |
| N/A |
| 0.3 |
| 1.0 |





N

NE   NW   SE   SW

Lip Grinding Y N

A
B
4  5  6
1
2
3

16  19  20  21  24
23

Gutter Pan N/A

STREET NAME N/A

7
10
C  8  11  D
9
12
13 — Lip Grinding Y (N)
14
15

Lip N/A

No cross St.
cross walk straight
across Elm St.

Lip

Gutter Pan  8.4 %

Skewed to street
at 13    Y  (N)  _____

Skewed to street
at 22    Y  N   N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
Elm St

Remember north arrow

| | | |
|---|---|---|
| A | 5″ | |
| B | 5″ | |
| C | 13′ | |
| D | 12′11″ | |
| E | ✕ | |
| F | | |

Inspectors  DP KN
Date  4-8-18

| | % |
|---|---|
| 1 | 1.1 |
| 2 | 1.4 |
| 3 | 1.2 |
| 4 | 1.9 |
| 5 | 1.7 |
| 6 | 2.0 |
| 7 | 0.4 |
| 8 | 1.0 |
| 9 | 0.4 |
| 10 | 6.0 |
| 11 | 7.3 |
| 12 | 5.8 |
| 13 | N/A |
| 14 | 1.4 |
| 15 | 8.4 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



No Cross St
Cross Walls Straight
across Elm St.

Lip N/A — Lip Grinding Y (N)

Gutter Pan 8.2 %

%

| | |
|---|---|
| 1 | 0.2 |
| 2 | 0.8 |
| 3 | 0.5 |
| 4 | 2.8 |
| 5 | 2.4 |
| 6 | 3.1 |
| 7 | 0.5 |
| 8 | 0.1 |
| 9 | 1.4 |
| 10 | 3.9 |
| 11 | 3.1 |
| 12 | 6.6 |
| 13 | N/A |
| 14 | 0.5 |
| 15 | 8.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| A | 4'10" |
|---|---|
| B | 4'11" |
| C | 13'1" |
| D | 12'11" |
| E | ✗ |

Skewed to street
at 13   Y   (N)

Skewed to street
at 22   Y   N   N/A

Domes  (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
Elm St.

Inspectors DP RN
Date 4-8-18

Remember north arrow!







N

NE

NW    N    NW

A

4  5  6

B

3

15  16  17  18  21  23  24

E

Lip Grinding  Y  N

22

Gutter Pan  N/A

STREET NAME
W. Middle St

7

10

C  8  D

11

9

12

Lip  3/4"

13 — Lip Grinding (Y) N

14

15

Gutter Pan  3.7%

Skewed to street
at 13   Y  (N)

Skewed to street
at 22   Y  N  N/A

Domes   Y  (N)

Rolled Curbs  ☑  Flares ☐

STREET NAME
Hayes St.

Remember north street

| A | 5' |
| B | 6' 11" |
| C | 7' 5" |
| D | 6' 2" |
| E | X |

Inspectors  DP KN
Date  4-8-18

| | % |
|---|---|
| 1 | 0.9 |
| 2 | 1.9 |
| 3 | 2.3 |
| 4 | 0.8 |
| 5 | 0.4 |
| 6 | 1.2 |
| 7 | 1.9 |
| 8 | 2.8 |
| 9 | 2.2 |
| 10 | 5.6 |
| 11 | 5.6 |
| 12 | 5.2 |
| 13 | 3/4" |
| 14 | 1.2 |
| 15 | 3.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |







→ N

NE    NW    SE    (SW)

Lip Grinding Y (N)

STREET NAME
East Middle St.

A
4  5  6
B
7
10
C  8  D
11
9
12
13 — Lip Grinding Y (N)
14
15

Lip N/A

Lip N/A

Gutter Pan

6.6%

Gutter Pan _____ 5.0 %

%

| | |
|---|---|
| 1 | 1·1 |
| 2 | 0.9 |
| 3 | 0.2 |
| 4 | 3.5 |
| 5 | 3.7 |
| 6 | 1.7 |
| 7 | 0.2 |
| 8 | 0.2 |
| 9 | 0.1 |
| 10 | 6.1 |
| 11 | 8.6 |
| 12 | 8.0 |
| 13 | N/A |
| 14 | 3.2 |
| 15 | 5.0 |
| 16 | 1.2 |
| 17 | 1.3 |
| 18 | 2.1 |
| 19 | 5.7 |
| 20 | 6.2 |
| 21 | 4.8 |
| 22 | N/A |
| 23 | 1.7 |
| | 6.6 |

| | |
|---|---|
| A | 5'1" |
| B | 4'11" |
| C | 7'4" |
| D | 6'4" |
| E | 7' |
| F | 7'9" |

Skewed to street
at 13    Y  (N)  _____

Skewed to street
at 22    Y  (N)  _____

Domes  (Y)  N

Rolled Curbs ⊠    Flares □

STREET NAME
East St.

Inspectors  DP  KN
Date  4-8-18 _____

Remember north arrow!



Gutter Pan __12.3 %__

Skewed to street
at 13   Y   Ⓝ  _____

Skewed to street
at 22   Y   Ⓝ  _____

Domes  Ⓨ   N

Rolled Curbs ☒   Flares ☐

STREET NAME
East Middle St.

Remember north arrow!

| | |
|---|---|
| A | 5' |
| B | 5'1" |
| C | 7'9" |
| D | 7'4" |
| E | 8'2" |
| F | 9'3" |

Lip __N/A__

Lip Grinding Y Ⓝ

Gutter Pan __8.3 %__

STREET NAME
East St.

Inspectors  DP  GN
Date  4-8-18

| | % |
|---|---|
| 1 | 2.3 |
| 2 | 2.0 |
| 3 | 1.3 |
| 4 | 2.8 |
| 5 | 2.2 |
| 6 | 1.7 |
| 7 | 1.6 |
| 8 | 2.3 |
| 9 | 2.5 |
| 10 | 5.9 |
| 11 | 2.3 |
| 12 | 3.7 |
| 13 | N/A |
| 14 | 1.1 |
| 15 | 12.3 |
| 16 | 1.6 |
| 17 | 1.2 |
| 18 | 2.6 |
| 19 | 7.0 |
| 20 | 5.3 |
| 21 | 8.2 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 8.3 |







N

NE    NW    SE    SW

Lip Grinding Y N

Gutter Pan 2.5 ∅

STREET NAME
McKinley St.

Lip N/A

Lip Grinding Y N

Lip

Gutter Pan _N/A_

%

| | |
|---|---|
| 1 | 1.5 |
| 2 | 1.4 |
| 3 | 0.2 |
| 4 | 0.6 |
| 5 | 0.0 |
| 6 | 0.4 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.7 |
| 17 | 0.4 |
| 18 | 0.0 |
| 19 | 6.4 |
| 20 | 6.4 |
| 21 | 5.6 |
| 22 | N/A |
| 23 | 0.8 |
| 24 | 2.5 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | |
| D | |
| E | 8'4" |
| F | 9'6" |

Skewed to street
at 13   Y   N   _N/A_

Skewed to street
at 22   Y  (N)

Domes  (Y)   N

Rolled Curbs ✓   Flares ☐

STREET NAME
East Middle St

Inspectors _DP KN_
Date _4-8-18_

Remember north arrow!



NE NW SE SW

Lip Grinding · ☐?

A

B | 4 | 5 | 6 | | 19 | 20 | 21 | 24

3 | 16 | 17 | 18 | 23

E

Lip Grinding · 8.8 %

STREET NAME  East Middle St.

7
10

C | B | D
11

9
12

Lip N          13  Lip Grinding Y

14
15

Gutter Pan  5.2 %

Skewed to street
at 13    Y    N

Skewed to street
at 22    Y    N

Domes    Y    N

Rolled Curbs    Flares ☐

STREET NAME
McKinley St.

| A | 5' |
| B | 5' |
| C | 10'2" |
| D | 9'6" |
| E | 2'3" |
| F | 7'8" |

Inspectors  DP KW
Date  4-8-18

Remember north arrow!

| % |
|---|
| 1 | 1.2 |
| 2 | 0.2 |
| 3 | 1.0 |
| 4 | 1.1 |
| 5 | 0.5 |
| 6 | 0.8 |
| 7 | 0.3 |
| 8 | 1.5 |
| 9 | 3.1 |
| 10 | 1.2 |
| 11 | 2.9 |
| 12 | 7.5 |
| 13 | N/A |
| 14 | 1.8 |
| 15 | 5.2 |
| 16 | 1.4 |
| 17 | 0.6 |
| 18 | 2.5 |
| 19 | 6.6 |
| 20 | 9.8 |
| 21 | 10.8 |
| 22 | N/A |
| 23 | 0.5 |
| 24 | 8.0 |



No Cross Street
Cross walk straight
across East Middle

Gutter Pan 6.1 %

Lip N/A     13 — Lip Grinding Y (N)

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  N  N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
East Middle St.

Remember north arrow!

Inspectors  DP  IGN
Date  4-8-18

| | |
|---|---|
| A | 5" |
| B | 5" |
| C | 7'4" |
| D | 7.4 |
| E | X |

| % | |
|---|---|
| 1 | 2.0 |
| 2 | 2.0 |
| 3 | 1.3 |
| 4 | 1.3 |
| 5 | 2.0 |
| 6 | 2.8 |
| 7 | 1.4 |
| 8 | 0.4 |
| 9 | 0.8 |
| 10 | 6.7 |
| 11 | 6.4 |
| 12 | 5.7 |
| 13 | N/A |
| 14 | 1.5 |
| 15 | 6.1 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |









NE    NW    SE    SW

Lip Grinding Y N

STREET NAME
E. North St.

Gutter Pan  1.8 %

Lip 1"

Gutter Pan N/A

Lip _____  13 ← Lip Grinding Y N

Skewed to street N/A
at 13  Y  N

Skewed to street
at 22  Y  (N)

Domes  Y  (N)

Rolled Curbs ☒  Flares ☐

STREET NAME
Mckinley St

Reorder north arrow

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | ✕ |
| D | |
| E | 5'7" |
| F | 9'2" |

Inspectors  DP Kd
Date  4-9-18

| # | % |
|---|---|
| 1 | 1.9 |
| 2 | 1.7 |
| 3 | 2.1 |
| 4 | 1.1 |
| 5 | 0.3 |
| 6 | 0.3 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.3 |
| 17 | 1.9 |
| 18 | 1.2 |
| 19 | 8.6 |
| 20 | 12.3 |
| 21 | 11.1 |
| 22 | 1" |
| 23 | 3.3 |
| 24 | 1.8 |



Gutter Pan  7.2 %

Lip N/A

Lip Grinding Y N

Gutter Pan N/A

STREET NAME
McKinley St.

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs   Flares □

STREET NAME
E. North St.

Remember north arrow

Inspectors   DP KW
Date   4-9-18

| | % |
|---|---|
| 1 | 0.3 |
| 2 | 0.4 |
| 3 | 0.2 |
| 4 | 1.2 |
| 5 | 1.1 |
| 6 | 1.9 |
| 7 | 1.0 |
| 8 | 0.2 |
| 9 | 0.4 |
| 10 | 9.1 |
| 11 | 9.1 |
| 12 | 9.1 |
| 13 | N/A |
| 14 | 1.0 |
| 15 | 7.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 4' |
| C | 4' |
| D | 2'6" |
| E | |
| F | |



NE    NW    SE    SW

EAST SIDE OF S. MAIN ST.
MID BLOCK CROSSING AT
BUCHANON ST.

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Lip N/A — Lip Grinding Y (N)

Gutter Pan __4.4%__

| | % |
|---|---|
| 1 | 0.9 |
| 2 | 1.0 |
| 3 | 1.0 |
| 4 | 0.2 |
| 5 | 1.4 |
| 6 | 1.9 |
| 7 | 1.6 |
| 8 | 0.5 |
| 9 | 1.4 |
| 10 | 8.1 |
| 11 | 7.4 |
| 12 | 8.3 8.3 |
| 13 | N/A |
| 14 | 1.0 |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5 |
| C | 4'6" |
| D | 4'8" |
| E | N/A |
| F | N/A |

Skewed to street
at 13    Y  (N)  _____

Skewed to street
at 22    Y  N    N/A

Domes  (Y)  N

Rolled Curbs ☐    Flares X

STREET NAME
S. MAIN ST

Inspectors DB~ M.C.I. ANDRE

Date __4-13-18__

Remember north arrow



NE    NW    SE    SW

WEST SIDE OF S. MAIN
MID BLOCK CROSSING AT BUCHANON

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Lip N/A

Lip Grinding Y Ⓝ

Gutter Pan 4.4 %

| | % |
|---|---|
| 1 | 0.6 |
| 2 | 0.3 |
| 3 | 1.2 |
| 4 | 1.3 |
| 5 | 1.4 |
| 6 | 1.8 |
| 7 | 1.4 |
| 8 | 1.3 |
| 9 | 0.7 |
| 10 | 6.4 |
| 11 | 5.8 |
| 12 | 4.9 |
| 13 | N/A |
| 14 | 0.2 |
| 15 | 4.4 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5'4" |
| B | 5' |
| C | 6'6" |
| D | 6'8" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   Ⓝ

Skewed to street
at 22   Y   N   N/A

Domes   Ⓨ   N

Rolled Curbs ☒    Flares ☐

STREET NAME
S. MAIN ST

Inspectors DB- ANDRE M.C.I.

Date 4-13-18

Remember north arrow







MIDBLOCK CROSSING AT
BUCHANON

Gutter Pan _N/A_

STREET NAME _N/A_

Lip _N/A_

Gutter Pan _4.8%_

Lip Grinding Y N

| | % |
|---|---|
| 1 | 1.4 |
| 2 | 1.5 |
| 3 | 1.5 |
| 4 | 0.2 |
| 5 | 0.3 |
| 6 | 1.2 |
| 7 | 1.6 |
| 8 | 1.2 |
| 9 | 1.1 |
| 10 | 6.3 |
| 11 | 7.0 |
| 12 | 6.3 |
| 13 | N/A |
| 14 | 0.5 |
| 15 | 4.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 7'4" |
| D | 7'4" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   (N)  _____

Skewed to street
at 22   Y   N   _N/A_

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
_FILLMORE_

Inspectors _DB-KN_
Date _4-11-18_

Remember north arrow!



MID BLOCK CROSSING AT FILMORE

NE   NW   SE   SW

Lip Grinding Y N

Lip Grinding Y N

Lip N/A

Lip N/A   Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Gutter Pan 2.3%

| | % |
|---|---|
| 1 | 0.0 |
| 2 | 0.2 |
| 3 | 0.2 |
| 4 | 2.0 |
| 5 | 1.9 |
| 6 | 1.9 |
| 7 | 0.4 |
| 8 | 0.9 |
| 9 | 0.4 |
| 10 | 7.0 |
| 11 | 6.6 |
| 12 | 8.2 |
| 13 | N/A |
| 14 | 0.7 |
| 15 | 2.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5'10" |
| B | 5' |
| C | 4'5" |
| D | 4'5" |
| E | N/A |
| | N/A |

Skewed to street at 13   Y   N

Skewed to street at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

Inspectors   DB-KN

Date   4-11-18

STREET NAME   BUCHANON ST

Hensoler north arrow



N

MIDBLOCK CROSSING AT FILLMORE ST.

NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan   N/A

STREET NAME   FILLMORE St.

Lip Grinding Y N

2/A

Lip   N/A

13 — Lip Grinding Y N

Gutter Pan   3.8%

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.2 |
| 3 | 0.5 |
| 4 | 1.1 |
| 5 | 0.5 |
| 6 | 0.6 |
| 7 | 0.5 |
| 8 | 0.4 |
| 9 | 0.0 |
| 10 | 5.8 |
| 11 | 9.2 |
| 12 | 8.3 |
| 13 | N/A |
| 14 | 1.3 |
| 15 | 3.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Skewed to street at 13   Y   N

Skewed to street at 22   Y   N   N/A

| A | 5' |
|---|---|
| B | 5' |
| C | 3'6" |
| D | 3'5" |
| E | N/A |
| F | N/A |

Domes   Y   N

Rolled Curbs X   Flares ☐

Inspectors   DB-KN

Date   4-11-18

STREET NAME   BUCHANON St.

Remember north arrow!



MID BLOCK CROSSING AT BUCHANON

NE   NW   (SE)   SW

Lip Grinding (Y) N

Gutter Pan __4.6%__

STREET NAME __Fillmore St__

Lip __N/A__

Lip __N/A__ —— 13 —— Lip Grinding Y N

Gutter Pan __N/A__

Skewed to street
at 13  Y  N  __N/A__

Skewed to street
at 22  Y  (N)  _____

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

Inspectors __DB-KN__

Date __4-11-18__

STREET NAME
__BUCHANON ST__

Remember north arrow

| | |
|---|---|
| A | 5' |
| B | 5'2" |
| C | N/A |
| D | N/A |
| E | 3' |
| F | 3' |

| | % |
|---|---|
| 1 | 1.2 |
| 2 | 1.5 |
| 3 | 0.4 |
| 4 | 1.3 |
| 5 | 0.9 |
| 6 | 0.6 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.8 |
| 17 | 0.7 |
| 18 | 1.7 |
| 19 | 9.2 |
| 20 | 8.2 |
| 21 | 7.0 |
| 22 | N/A |
| 23 | 2.5 |
| 24 | 4.6 |



NE  NW  (SE)  SW

Lip Grinding Y (N)

Gutter Pan __3.16__

STREET NAME __Taylor St.__

Lip Grinding Y  N

Lip __N/A__

Lip __N/A__

Gutter Pan __N/A__

Skewed to street
at 13  Y  N  __N/A__

Skewed to street
at 22  Y  (N)  _____

Domes (Y)  N

Rolled Curbs ☒  Flares ☐

STREET NAME
__LINCOLN ST.__

Remember north arrow!

| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 7'10" |
| F | 7'10" |

Inspectors __DB-KN__
Date __4-11-18__

| | % |
|---|---|
| 1 | 0.7 |
| 2 | 2.0 |
| 3 | 2.0 |
| 4 | 0.6 |
| 5 | 0.8 |
| 6 | 0.2 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.2 |
| 17 | 1.5 |
| 18 | 0.3 |
| 19 | 8.0 |
| 20 | 8.2 |
| 21 | 7.1 |
| 22 | N/A |
| 23 | 0.7 |
| 24 | 3.1 |



NE   NW   SE   SW

STREET NAME
TAYLOR ST.

Gutter Pan _____

Lip Grinding Y  N

Lip  N/A

Lip Grinding Y  N

Gutter Pan  1.3 %

| | % |
|---|---|
| 1 | 1.0 |
| 2 | 1.2 |
| 3 | 1.4 |
| 4 | 0.5 |
| 5 | 0.7 |
| 6 | 1.0 |
| 7 | 1.4 |
| 8 | 1.7 |
| 9 | 1.2 |
| 10 | 5.4 |
| 11 | 4.9 |
| 12 | 2.9 |
| 13 | N/A |
| 14 | 1.5 |
| 15 | 1.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 15'3" |
| D | 15'3" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   N  _____

Skewed to street
at 22   Y   N  N/A

Domes   Y   N

Rolled Curbs Y   Flares ☐

STREET NAME
LINCOLN ST.

Remember north arrow

Inspectors  DB-KN
Date  4-11-18



| % | |
|---|---|
| 1 | 1.7 |
| 2 | 1.4 |
| 3 | 1.4 |
| 4 | 1.0 |
| 5 | 0.6 |
| 6 | 0.9 |
| 7 | 1.5 |
| 8 | 0.4 |
| 9 | 1.4 |
| 10 | 1.6 |
| 11 | 1.3 |
| 12 | 1.2 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 3.2 |
| 16 | 0.6 |
| 17 | 1.6 |
| 18 | 1.5 |
| 19 | 9.5 |
| 20 | 8.7 |
| 21 | 4.9 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 2.5 |

Lip N/A

Lip Grinding Y N

Gutter Pan 3.2 %

Gutter Pan 2.5 %

STREET NAME Lincoln St.

Skewed to street at 13   Y  (N)

Skewed to street at 22   Y  (N)

Domes (Y)  N

Rolled Curbs  X    Flares ☐

| A | 5' |
|---|---|
| B | 5' |
| C | 6'2" |
| D | 5'2" |
| E | 6'10" |
| F | 8'5" |

Inspectors DB-KN
Date 4-11-18

STREET NAME
Taylor St.

Remember north arrow





NE

MID BLOCK CROSSING
AT TAYLOR ST.

Lip Grinding

Gutter Pan N/A

STREET NAME N/A

N/A

Lip N/A

Lip N/A   Lip Grinding Y N

Gutter Pan 7.4%

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs   Flares □

Inspectors  LN
Date  4/11/18

STREET NAME
LINCOLN ST

Remember north arrow!

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 7'10" |
| D | 7'10" |

| | % |
|---|---|
| 1 | 1.4 |
| 2 | 1.4 |
| 3 | 1.6 |
| 4 | 1.4 |
| 5 | 1.9 |
| 6 | 2.0 |
| 7 | 2.0 |
| 8 | 1.6 |
| 9 | 1.9 |
| 10 | 4.4 |
| 11 | 2.8 |
| 12 | 3.2 |
| 13 | N/A |
| 14 | 1.7 |
| 15 | 7.4 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



| | % |
|---|---|
| 1 | 1.5 |
| 2 | 1.9 |
| 3 | 1.3 |
| 4 | 0.1 |
| 5 | 0.8 |
| 6 | 0.8 |
| 7 | 1.9 |
| 8 | 0.2 |
| 9 | 0.3 |
| 10 | 2.9 |
| 11 | 2.1 |
| 12 | 2.8 |
| 13 | N/A |
| 14 | 2.0 |
| 15 | 4.3 |
| 16 | 0.4 |
| 17 | 0.1 |
| 18 | 0.8 |
| 19 | 3.9 |
| 20 | 3.5 |
| 21 | 2.6 |
| 22 | N/A |
| 23 | 1.4 |
| 24 | 3.3 |

NE   NW   SE   (SW)

Lip Grinding Y   (N)

Gutter Pan  3.3%

STREET NAME  W. SUMMIT

Lip N/A

Lip Grinding Y  (N)

Lip N/A

Gutter Pan  4.3%

| A | 5'1" |
|---|---|
| B | 5'1" |
| C | 9'10" |
| D | 7'10" |
| E | 5'11" |
| F | 7' |

Skewed to street at 13  (Y)  (N)

Skewed to street at 22  Y  (N)

Domes  (Y)  N

Rolled Curbs ⊠   Flares ☐

STREET NAME  CONGDON ST.

Inspectors  DB- KN
Date  4-11-18

Remember north arrow



N↑

N↑

NE  NW  NE  NW

Lip Grinding  N

4.6%

Gutter Pan _____ 4.6%

STREET NAME
CORGDON ST

A

4  5  6

B          1

3

16  17  18  19  20  21  22  23  24

E

Lip Grinding  N

Lip N/A

C  8  D

7
10
11
9
12
13 ← Lip Grinding Y  N
14
15

Lip N/A

Gutter Pan _____ 6.7%

Skewed to street
at 13    Y  (N) _____

Skewed to street
at 22    Y  (N) _____

Domes  (Y)  N

Rolled Curbs ☑    Flares ☐

STREET NAME
W. SUMMIT ST.

Remember north arrow

Inspectors  DB~KN
Date  4-11-18

| A | 5' |
| B | 5' |
| C | 5'5" |
| D | 5' |
| E | 8' |
| F | 10'5" |

| | % |
|---|---|
| 1 | 0.8 |
| 2 | 0.8 |
| 3 | 0.8 |
| 4 | 1.6 |
| 5 | 1.9 |
| 6 | 1.8 |
| 7 | 0.4 |
| 8 | 1.1 |
| 9 | 1.3 |
| 10 | 7.8 |
| 11 | 7.9 |
| 12 | 7.6 |
| 13 | N/A |
| 14 | 1.8 |
| 15 | 6.7 |
| 16 | 2.3 |
| 17 | 2.3 |
| 18 | 2.6 |
| 19 | 0.1 |
| 20 | 0.8 |
| 21 | 0.6 |
| 22 | N/A |
| 23 | 0.4 |
| 24 | 4.6 |



Lip Grinding Y (N)

Gutter Pan ___ 4.0%

STREET NAME CONGDON ST

N/A

Lip N/A

Lip Grinding Y (N)

Gutter Pan ___ 4.6%

| | % |
|---|---|
| 1 | 0.7 |
| 2 | 1.9 |
| 3 | 0.3 |
| 4 | 0.1 |
| 5 | 0.5 |
| 6 | 0.7 |
| 7 | 0.6 |
| 8 | 0.0 |
| 9 | 0.8 |
| 10 | 0.3 |
| 11 | 0.2 |
| 12 | 0.2 |
| 13 | N/A |
| 14 | 0.1 |
| 15 | 4.6 |
| 16 | 0.9 |
| 17 | 0.6 |
| 18 | 0.3 |
| 19 | 1.5 |
| 20 | 2.5 |
| 21 | 2.1 |
| 22 | N/A |
| 23 | 1.6 |
| 24 | 4.0 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 3'5 |
| D | 1'6" |
| E | 2'8' |
| F | 6' |

Skewed to street
at 13    Y   (N) _____

Skewed to street
at 22    Y   (N) _____

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

Inspectors DB-SS
Date 4-11-18

STREET NAME
W. SUMMIT ST

Remember north arrow!



211

NE   NW   SE   SW

Lip Grinding   N

STREET NAME
W. Summit St.

Gutter Pan __4.7%__

Lip N/A

Lip N/A          Lip Grinding Y   N

Gutter Pan   __5.2%__

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs   Flares ☐

STREET NAME
CONGDON ST.

Remember north arrow

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 8'9" |
| D | 6'7" |
| E | 5'7" |
| F | 6'3" |

Inspectors   DB-55
Date   4-11-18

| | % |
|---|---|
| 1 | 1.3 |
| 2 | 1.4 |
| 3 | 0.9 |
| 4 | 1.7 |
| 5 | 1.2 |
| 6 | 0.9 |
| 7 | 0.9 |
| 8 | 1.4 |
| 9 | 1.2 |
| 10 | 3.7 |
| 11 | 2.9 |
| 12 | 1.3 |
| 13 | N/A |
| 14 | 0.5 |
| 15 | 5.2 |
| 16 | 0.8 |
| 17 | 1.3 |
| 18 | 1.6 |
| 19 | 8.1 |
| 20 | 7.8 |
| 21 | 6.5 |
| 22 | N/A |
| 23 | 0.5 |
| 24 | 4.7 |



NE   NW   SE   SW

Lip Grinding   Y   N

4.9%

Gutter Pan

STREET NAME   CONGDON ST.

Lip   N/A

A
4   5   6   1
B       2
          3

7
10

C   8   D
    11

9
    12
        13 — Lip Grinding   Y   N

14
    15

16   19   20   21   24
17   18   23

E

Lip   N/A

Gutter Pan   N/A

| | % |
|---|---|
| 1 | 1.1 |
| 2 | 1.2 |
| 3 | 1.4 |
| 4 | 1.0 |
| 5 | 1.1 |
| 6 | 0.8 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.3 |
| 17 | 1.4 |
| 18 | 2.0 |
| 19 | 2.7 |
| 20 | 3.8 |
| 21 | 2.3 |
| 22 | N/A |
| 23 | 0.4 |
| 24 | 4.9 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 11' |
| F | 11'10" |

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N)

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

Inspectors   DB-55
Date   4-11-18

STREET NAME
LINCOLN ST.

Remember north arrow!



NE   NW   SE   SW

Lip Grinding Y   N

STREET NAME   LINCOLN ST.

Gutter Pan   N/A

Lip   N/A

N/A

A

B   4   5   6

16   17   18   19   20   21   23   24

C   7   8   9   10   11   12   13   14   15   D

Lip   N/A                Lip Grinding Y   N

Gutter Pan   8.1%

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs   Flares

STREET NAME
CONGDON ST.

Remember north arrow

| | 5'4" |
|---|---|
| A | 5'4" |
| B | 5' |
| C | 6' |
| D | 2'9" |
| E | N/A |
| F | N/A |

Inspectors   DB-SS
Date   4-11-18

| | % |
|---|---|
| 1 | 1.0 |
| 2 | 1.2 |
| 3 | 0.9 |
| 4 | 1.8 |
| 5 | 1.6 |
| 6 | 1.7 |
| 7 | 1.3 |
| 8 | 1.3 |
| 9 | 1.8 |
| 10 | 7.1 |
| 11 | 6.0 |
| 12 | 2.6 |
| 13 | N/A |
| 14 | 0.4 |
| 15 | 8.1 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



N

NE    NW    SE    SW

MID BLOCK CROSSING
AT JEFFERSON ST.

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Lip N/A          Lip Grinding Y N

Gutter Pan 5.3%

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 12'2" |
| D | 12'2" |
| E | N/A |
| F | N/A |

Skewed to street
at 13    Y    N

Skewed to street
at 22    Y    N    N/A

Domes    Y    N

Rolled Curbs ☒    Flares ☐

STREET NAME
S. EAST ST.

Remember north arrow

Inspectors DB-SS
Date 4-11-18

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.3 |
| 3 | 0.2 |
| 4 | 0.7 |
| 5 | 0.1 |
| 6 | 0.1 |
| 7 | 0.5 |
| 8 | 0.0 |
| 9 | 1.3 |
| 10 | 4.9 |
| 11 | 6.2 |
| 12 | 6.1 |
| 13 | N/A |
| 14 | 0.9 |
| 15 | 5.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



| | % |
|---|---|
| 1 | 0.9 |
| 2 | 0.3 |
| 3 | 0.5 |
| 4 | 0.9 |
| 5 | 1.1 |
| 6 | 0.8 |
| 7 | 0.3 |
| 8 | 1.9 |
| 9 | 0.1 |
| 10 | 5.6 |
| 11 | 6.6 |
| 12 | 6.0 |
| 13 | N/A |
| 14 | 1.4 |
| 15 | 7.8 |
| 16 | 0.9 |
| 17 | 0.2 |
| 18 | 0.5 |
| 19 | 2.0 |
| 20 | 0.6 |
| 21 | 0.9 |
| 22 | N/A |
| 23 | 1.8 |
| 24 | 1.6 |

| | |
|---|---|
| A | 5'2" |
| B | 5'7" |
| C | 4' |
| D | 3'5" |
| E | 8'8" |
| F | 11' |

Gutter Pan 1.6%

STREET NAME S. East St.

Gutter Pan 7.8%

Lip N/A

Lip Grinding Y N

Skewed to street at 13   Y   N

Skewed to street at 22   Y   N

Domes   Y   N

Rolled Curbs   Flares

Inspectors DB-55

Date 4-11-18

STREET NAME
JEFFERSON St.

Remember north arrow



Gutter Pan 5.8½

STREET NAME
JEFFERSON ST.

Lip Grinding Ⓝ

Lip N/A

Lip N/A

Gutter Pan N/A

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 3'8" |
| F | 3'10" |

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   Ⓝ

Domes   Ⓨ   N

Rolled Curbs ✗   Flares ☐

STREET NAME
S. EAST ST.

Inspectors   DB-SS

Date   4-11-18

| | % |
|---|---|
| | 0 |
| 1 | 1.6 |
| 2 | 2.0 |
| 3 | 2.0 |
| 4 | 0.4 |
| 5 | 0.3 |
| 6 | 0.1 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.1 |
| 17 | 0.7 |
| 18 | 1.9 |
| 19 | 3.3 |
| 20 | 5.6 |
| 21 | 4.0 |
| 22 | N/A |
| 23 | 2.4 |
| 24 | 5.8 |

Remember north arrow



N

NE    NW    SE    SW

Lip Grinding Y  N

Gutter Pan _N/A_

STREET NAME
MADISON ST.

Lip _N/A_

Lip Grinding Y  N

Gutter Pan ___4.8%___

Skewed to street
at 13   Y   N   _____

Skewed to street
at 22   Y   N   _N/A_

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
JEFFERSON ST.

Remember north arrow

| | 5'3" |
|---|---|
| A | 5'3" |
| B | 5'5" |
| C | 4'7" |
| D | 2'7" |
| E | N/A |
| F | N/A |

Inspectors   DB- SS
Date   4-11-18

| | % |
|---|---|
| 1 | 1.0 |
| 2 | 1.6 |
| 3 | 1.7 |
| 4 | 0.7 |
| 5 | 0.9 |
| 6 | 1.1 |
| 7 | 2.0 |
| 8 | 2.0 |
| 9 | 2.1 |
| 10 | 3.9 |
| 11 | 3.0 |
| 12 | 1.6 |
| 13 | N/A |
| 14 | 1.3 |
| 15 | 4.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



Lip Grinding

NE   NW   SC   (SW)   (N)

Gutter Pan _ 1.7%

STREET NAME
JEFFERSON ST.

A

| 4 | 5 | 6 |
B | | 2 |
| | 3 |
| 16 | 19 | 20 | 21 | 24 |
| | 17 | | 23 |
E

Lip N/A

7
10
C   B   D
9
12
Lip N/A   13   Lip Grinding Y  N
14
15

Gutter Pan ___ N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N)   ___

Domes  (Y)   N

Rolled Curbs  X   Flares ☐

STREET NAME
MADISON ST.

Remember north arrow

Inspectors  DB - SS
Date  4 - 11 - 18

| | |
|---|---|
| A | 5'3" |
| B | 5'5" |
| C | N/A |
| D | N/A |
| E | 4'6" |
| F | 4'9" |

| | % |
|---|---|
| 1 | 1.2 |
| 2 | 0.6 |
| 3 | 1.1 |
| 4 | 0.4 |
| 5 | 0.7 |
| 6 | 1.0 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.5 |
| 17 | 0.6 |
| 18 | 0.6 |
| 19 | 8.4 |
| 20 | 7.9 |
| 21 | 6.8 |
| 22 | N/A |
| 23 | 0.2 |
| 24 | 1.7 |



MID BLOCK CROSSING
AT WENLEY ST.

Lip N/A

Lip Grinding Y N

Gutter Pan 2.7%

Gutter Pan N/A

STREET NAME N/A

Skewed to street
at 13   Y   N   _____

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs   Flares □

STREET NAME
BOOK ST.

Remember north arrow!

| A | 5' |
| B | 5' |
| C | 9'1" |
| D | 9'1" |
| E | N/A |
| F | N/A |

Inspectors DB-SS
Date 4-11-18

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.3 |
| 3 | 0.7 |
| 4 | 1.8 |
| 5 | 2.0 |
| 6 | 1.9 |
| 7 | 0.6 |
| 8 | 1.7 |
| 9 | 0.9 |
| 10 | 2.1 |
| 11 | 6.4 |
| 12 | 4.6 |
| 13 | N/A |
| 14 | 0.2 |
| 15 | 2.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE   NW   SE   SW

Lip Grinding Y  N

STREET NAME
WENLEY ST.

Gutter Pan

Lip  N/A          13 — Lip Grinding Y  N

Gutter Pan  0.6%

| | % |
|---|---|
| 1 | 0.1 |
| 2 | 0.3 |
| 3 | 0.9 |
| 4 | 1.2 |
| 5 | 1.2 |
| 6 | 1.4 |
| 7 | 0.2 |
| 8 | 0.2 |
| 9 | 0.3 |
| 10 | 6.3 |
| 11 | 5.1 |
| 12 | 6.0 |
| 13 | N/A |
| 14 | 0.2 |
| 15 | 0.6 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs X   Flares ☐

STREET NAME
BOOK ST.

| A | 5' |
|---|---|
| B | 5' |
| C | 7' |
| D | 5'4" |
| E | N/A |
| F | N/A |

Inspectors  DB-SS
Date  4-11-18

Remember north arrow



MID BLOCK CROSSING AT WOOD ST.

NE   NW   (SE)   SW

Lip N/A

Gutter Par   6.3%

Skewed to street
at 13   Y   (N) _____

Skewed to street
at 22   Y   N   N/A

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
BOOK ST.

| A | 5'7" |
| B | 5'10" |
| C | 13'2" |
| D | 13'1" |
| E | N/A |
| F | N/A |

Inspectors  DB-SS
Date  4-11-18

| | % |
|---|---|
| 1 | 0.0 |
| 2 | 0.0 |
| 3 | 0.8 |
| 4 | 0.1 |
| 5 | 0.6 |
| 6 | 0.5 |
| 7 | 0.2 |
| 8 | 0.8 |
| 9 | 0.9 |
| 10 | 8.2 |
| 11 | 8.4 |
| 12 | 8.3 |
| 13 | N/A |
| 14 | 1.8 |
| 15 | 6.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan N/A

STREET NAME
WOOD ST.

Lip 1/2"

Lip Grinding Y N

Gutter Pan 14.6 %

| | % |
|---|---|
| 1 | 0.1 |
| 2 | 0.1 |
| 3 | 0.2 |
| 4 | 1.9 |
| 5 | 2.1 |
| 6 | 2.0 |
| 7 | 0.0 |
| 8 | 0.2 |
| 9 | 0.2 |
| 10 | 8.1 |
| 11 | 7.4 |
| 12 | 6.8 |
| 13 | 1/2" |
| 14 | 0.3 |
| 15 | 14.6 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5'10" |
| B | 5' |
| C | 9' |
| D | 9' |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
BOOK ST.

Inspectors DB- SS
Date 4-11-18

Reconsider north arrow



| | % |
|---|---|
| 1 | 2.1 |
| 2 | 1.8 |
| 3 | 2.2 |
| 4 | 2.4 |
| 5 | 2.2 |
| 6 | 2.3 |
| 7 | 3.5 |
| 8 | 1.9 |
| 9 | 4.0 |
| 10 | 9.4 |
| 11 | 8.5 |
| 12 | 10.9 |
| 13 | N/A |
| 14 | 1.1 |
| 15 | 1.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 4' |
| B | 4' |
| C | 10' |
| D | 9' |
| E | N/A |
| F | N/A |

STREET NAME __Book ST.__

Gutter Pan __N/A__

Lip __N/A__

Lip Grinding Y (N)

Gutter Pan __1.3%__

Skewed to street at 13   Y   (N) _____

Skewed to street at 22   Y   N  __N/A__

Domes   Y   (N)

Rolled Curbs ☐     Flares ☒

STREET NAME
__WOOD ST.__

Remember north arrow!

Inspectors __DB - S.S__
Date __4-11-18__



NE NW SE SW  Lip Grinding  N

STREET NAME
FLANDERS ST.

Lip Grinding Y  N

Lip N/A   Lip N/A

Gutter Pan _____  3.6%

| | % |
|---|---|
| 1 | 2.0 |
| 2 | 1.4 |
| 3 | 0.9 |
| 4 | 1.9 |
| 5 | 1.9 |
| 6 | 1.1 |
| 7 | 1.0 |
| 8 | 0.7 |
| 9 | 0.7 |
| 10 | 5.3 |
| 11 | 5.5 |
| 12 | 4.2 |
| 13 | N/A |
| 14 | 0.9 |
| 15 | 3.6 |
| 16 | 0.3 |
| 17 | 1.7 |
| 18 | 1.3 |
| 19 | 7.3 |
| 20 | 6.9 |
| 21 | 7.2 |
| 22 | N/A |
| 23 | 0.3 |
| 24 | 4.8 |

| | |
|---|---|
| A | 5'7" |
| B | 5'9" |
| C | 9' |
| D | 8'3" |
| E | 8'5" |
| F | 9'7" |

Skewed to street at 13   Y   N _____

Skewed to street at 22   Y   N _____

Domes   Y   N

Rolled Curbs X   Flares ☐

STREET NAME
WOOD ST.

Inspectors DB-SS
Date 4-11-18

Remember north arrow!



Lip Grinding Y (N)

Gutter Pan 2.7%

STREET NAME
Wood ST

NE   NW   SE   SW

A
4   5   6   1
B         -2
3
7
10
C         D
9
12
13 — Lip Grinding Y   N
14
15

Lip N/A

Lip N/A

Gutter Pan N/A

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.5 |
| 3 | 0.7 |
| 4 | 0.9 |
| 5 | 1.6 |
| 6 | 1.9 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 2.0 |
| 17 | 1.8 |
| 18 | 1.8 |
| 19 | 7.7 |
| 20 | 7.8 |
| 21 | 7.3 |
| 22 | N/A |
| 23 | 0.8 |
| 24 | 2.7 |

Skewed to street   N/A
at 13   Y   N

Skewed to street
at 22   Y   (N)

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
FLANDERS ST

| A | 5'10" |
|---|---|
| B | 5'1" |
| C | N/A |
| D | M/A |
| E | 6'5" |
| F | 7'3" |

Inspectors DB-SS
Date 4-11-18

Remember north arrow



Gutter Pan   3.2%

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs   Flares

STREET NAME
WENLEY ST.

Remember north arrow!

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 8'10" |
| D | 7'7" |
| E | N/A |
| F | N/A |

Inspectors   DB-SS
Date   4-11-18

STREET NAME
FLANDERS ST.

Gutter Pan   N/A

Lip Grinding Y   N
Lip   N/A
Lip Grinding Y   N
Lip   N/A

| | % |
|---|---|
| 1 | 1.2 |
| 2 | 0.8 |
| 3 | 0.7 |
| 4 | 1.0 |
| 5 | 0.9 |
| 6 | 0.5 |
| 7 | 0.7 |
| 8 | 1.4 |
| 9 | 0.9 |
| 10 | 5.9 |
| 11 | 6.7 |
| 12 | 6.2 |
| 13 | N/A |
| 14 | 0.4 |
| 15 | 3.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE  NW  SE  SW

Lip Grinding Y  N

STREET NAME
WENLEY ST

Gutter Pan  3.2%

Lip  N/A

Lip  N/A — 13 — Lip Grinding Y  N

Gutter Pan  N/A

Skewed to street
at 13  Y  N  N/A

Skewed to street
at 22  Y  (N)

Domes  (Y)  N

Rolled Curbs  X  Flares ☐

STREET NAME
FLANDERS  ST.

Remember north arrow

| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 7'2" |
| F | 9' |

Inspectors  DB-SS
Date  4-11-18

| | % |
| 1 | 0.6 |
| 2 | 0.6 |
| 3 | 0.9 |
| 4 | 0.4 |
| 5 | 0.2 |
| 6 | 0.5 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.2 |
| 17 | 1.7 |
| 18 | 1.7 |
| 19 | 6.8 |
| 20 | 7.1 |
| 21 | 5.4 |
| 22 | N/A |
| 23 | 0.1 |
| 24 | 3.2 |



NE   NW   SI   NW

N =↑

Lip Grinding Y N

A

B

4  5  6

3

7
10

C  8  D
11

9
12

13 —— Lip Grinding Y N

14
15

Lip N/A

Lip N/A

Gutter Pan   10.9%

Skewed to street
at 13    Y   N ____

Skewed to street
at 22    Y   N ____

Domes   Y   N

Rolled Curbs ☑    Flares ☐

STREET NAME
FAIRWAYS  LN

Remember north arrow!

STREET NAME
PARK LANE RD

Gutter Pan   8.36

Lip N/A

| | % |
|---|---|
| 1 | 0.5 |
| 2 | 0.1 |
| 3 | 0.2 |
| 4 | 4.0 |
| 5 | 3.8 |
| 6 | 3.9 |
| 7 | 1.0 |
| 8 | 0.8 |
| 9 | 1.2 |
| 10 | 9.6 |
| 11 | 10.0 |
| 12 | 13.3 |
| 13 | N/A |
| | 2.4 |
| 15 | 10.9 |
| 16 | 3.4 |
| 17 | 2.0 |
| 18 | 0.1 |
| 19 | 6.3 |
| 20 | 7.4 |
| 21 | 7.9 |
| 22 | N/A |
| 23 | 1.7 |
| | 8.3 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 8' |
| D | 6'2" |
| E | 5'10" |
| F | 7'5" |

Inspectors   DB-DP
Date   4-10-18



N ||

NE   NW   SE   SW

Lip Grinding Y  (N)

Gutter Pan ___1.9___%

STREET NAME ___FAIRWAYS LN.___

Lip N/A

Lip Grinding Y  (N)

Gutter Pan ___4.2 %___

Skewed to street
at 13    Y    (N)    ___

Skewed to street
at 22    Y    (N)    ___

Domes    (Y)    N

Rolled Curbs ☒    Flares ☐

STREET NAME
___PARK LANE RD___

Remember north arrow!

| A | 5' |
| B | 5' |
| C | 7'10" |
| D | 6'5" |
| E | 7'10" |
| F | 10'9" |

Inspectors ___DB-DP___
Date ___4-10-18___

| | % |
|---|---|
| 1 | 0.1 |
| 2 | 0.4 |
| 3 | 0.6 |
| 4 | 0.3 |
| 5 | 0.9 |
| 6 | 1.5 |
| 7 | 1.3 |
| 8 | 0.6 |
| 9 | 0.2 |
| 10 | 5.0 |
| 11 | 6.1 |
| 12 | 2.8 |
| 13 | N/A |
| 14 | 0.1 |
| 15 | 4.2 |
| 16 | 1.0 |
| 17 | 0.8 |
| 18 | 1.7 |
| 19 | 5.7 |
| 20 | 6.4 |
| 21 | 2.8 |
| 22 | N/A |
| 23 | 1.7 |
| 24 | 1.9 |



NE    NW    SE    SW

Lip Grinding *    N/A

Gutter Pan  4.3%

STREET NAME
OLD FORGE CT.

Lip N/A    13 — Lip Grinding Y N

Gutter Pan  1.9%

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs X    Flares ☐

STREET NAME
FAIRWAYS LN

Inspectors DB-DP
Date 4-10-18

Remember north arrow!

| | A | 4'10" |
| | B | 5' |
| | C | 10'9" |
| | D | 8'4" |
| | E | 6'5" |
| | F | 8' |

| | % |
|---|---|
| 1 | 0.1 |
| 2 | 0.0 |
| 3 | 0.2 |
| 4 | 0.1 |
| 5 | 0.2 |
| 6 | 0.2 |
| 7 | 0.8 |
| 8 | 0.1 |
| 9 | 0.1 |
| 10 | 3.7 |
| 11 | 1.5 |
| 12 | 1.7 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 1.9 |
| 16 | 0.5 |
| 17 | 0.2 |
| 18 | 1.7 |
| 19 | 7.0 |
| 20 | 5.6 |
| 21 | 4.5 |
| 22 | N/A |
| 23 | 1.8 |
| 24 | 4.3 |



Gutter Pan 9.2%

STREET NAME
FAIRWAYS LN.

Gutter Pan 5.9%

Skewed to street
at 13    Y   Ⓝ

Skewed to street
at 22    Y   Ⓝ

Domes   Ⓨ   N

Rolled Curbs ⊠    Flares □

STREET NAME
OLD FORGE CT.

Remember north arrow!

Inspectors DB - DP

Date 4-10-18

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 7' |
| D | 5' |
| E | 4'7" |
| F | 6'8" |

| | % |
|---|---|
| 1 | 0.1 |
| 2 | 0.4 |
| 3 | 1.5 |
| 4 | 2.0 |
| 5 | 0.7 |
| 6 | 0.3 |
| 7 | 0.9 |
| 8 | 0.6 |
| 9 | 1.5 |
| 10 | 10.2 |
| 11 | 9.7 |
| 12 | 11.8 |
| 13 | N/A |
| 14 | 3.4 |
| 15 | 5.9 |
| 16 | 1.1 |
| 17 | 2.9 |
| 18 | 3.5 |
| 19 | 8.7 |
| 20 | 10.0 |
| 21 | 8.7 |
| 22 | N/A |
| 23 | 3.3 |
| 24 | 9.2 |



IN →

NE   NW   SE   (SW)

A

4   5   6
B
3

7
10

C   8   D
11

9
12

Lip N/A
13 — Lip Grinding Y (N)

14
15

Lip Grinding Y (N)

16   17   18   19   20   21   23   24

E

Lip N/A

Gutter Pan 8.46

STREET NAME
ANTIQUE CT.

Gutter Pan 6.2%

Skewed to street
at 13   Y   (N)

Skewed to street
at 22   Y   (N)

Domes (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
FAIRWAYS LN

Remember north arrow

| A | 5' |
| B | 5' |
| C | 11'1" |
| D | 9'3" |
| E | 7'2" |
| F | 8'4" |

Inspectors DB - DP
Date 4-10-18

| # | a/D |
|---|---|
| 1 | 1.5 |
| 2 | 1.0 |
| 3 | 1.8 |
| 4 | 0.8 |
| 5 | 1.1 |
| 6 | 1.2 |
| 7 | 1.4 |
| 8 | 2.0 |
| 9 | 0.1 |
| 10 | 2.6 |
| 11 | 2.2 |
| 12 | 1.5 |
| 13 | N/A |
| 14 | 0.4 |
| 15 | 6.2 |
| 16 | 0.2 |
| 17 | 1.2 |
| 18 | 1.1 |
| 19 | 5.8 |
| 20 | 5.0 |
| 21 | 5.7 |
| 22 | N/A |
| 23 | 1.4 |
| | 8.4 |



↑ ⇊ N

NE  NW  SE  SW

Lip Grinding Y N

STREET NAME
FAIRWAYS LN.

Gutter Pan 6.3%

Lip N/A

A  4  5  6
B  -2-
3
7
10
C  8  D
11
9
12
13 — Lip Grinding Y N
14
15

16  17  18
15  20  21
23
24
E

22

Lip N/A

Gutter Pan _____ 5.8%

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.1 |
| 3 | 0.1 |
| 4 | 1.5 |
| 5 | 0.8 |
| 6 | 1.0 |
| 7 | 0.2 |
| 8 | 0.1 |
| 9 | 0.2 |
| 10 | 6.4 |
| 11 | 5.3 |
| 12 | 5.0 |
| 13 | N/A |
| 14 | 3.3 |
| 15 | 5.8 |
| 16 | 1.1 |
| 17 | 0.3 |
| 18 | 1.6 |
| 19 | 2.5 |
| 20 | 0.2 |
| 21 | 0.7 |
| 22 | N/A |
| 23 | 0.3 |
| 24 | 6.3 |

| | |
|---|---|
| A | 4'11" |
| B | 4'11" |
| C | 8'2" |
| D | 6'9" |
| E | 6'9" |
| F | 8'2" |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
ANTIQUE CT

Inspectors   DB-DP
Date   4-10-18

Remember north arrow!



NE   NW   (SE)   SW

Lip Grinding Y (N)

Gutter Pan __1.8%__

STREET NAME __PANDLERS LN__

Lip N/A

Gutter Pan __5.7%__

Lip N/A ───13─── Lip Grinding Y (N)

| | % |
|---|---|
| 1 | 0.3 |
| 2 | 0.1 |
| 3 | 0.6 |
| 4 | 1.6 |
| 5 | 1.1 |
| 6 | 0.8 |
| 7 | 1.1 |
| 8 | 1.1 |
| 9 | 1.0 |
| 10 | 7.5 |
| 11 | 6.2 |
| 12 | 3.4 |
| 13 | N/A |
| 14 | 3.3 |
| 15 | 5.7 |
| 16 | 1.2 |
| 17 | 1.4 |
| 18 | 2.0 |
| 19 | 0.3 |
| 20 | 0.6 |
| 21 | 1.6 |
| 22 | N/A |
| 23 | 1.5 |
| 24 | 1.8 |

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  (N)  _____

Domes   Y  (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
__PARK LANE RD__

Remember north arrow!

| A | 4'7" |
|---|---|
| B | 4'8" |
| C | 7'4" |
| D | 5'8" |
| E | 6' |
| F | 7'11" |

Inspectors __DB – DP__
Date __4-10-18__



≥11

NE NW SE SW

Lip Grinding Y N

Gutter Pan 3.2%

STREET NAME PARK LANE RD

Lip N/A

Lip N/A

Lip Grinding Y N

Gutter Pan   8.4%

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs    Flares ☐

STREET NAME
FAIRWAYS LN.

Remember north arrow

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 6'8" |
| D | 4'10" |
| E | 5' |
| F | 7'2" |

Inspectors  DB-DP
Date  4-10-18

| | % |
|---|---|
| 1 | 3.7 |
| 2 | 2.7 |
| 3 | 1.5 |
| 4 | 3.5 |
| 5 | 3.1 |
| 6 | 3.2 |
| 7 | 2.3 |
| 8 | 3.0 |
| 9 | 3.8 |
| 10 | 6.9 |
| 11 | 8.0 |
| 12 | 13.1 |
| 13 | N/A |
| 14 | 2.9 |
| 15 | 8.4 |
| 16 | 2.9 |
| 17 | 2.5 |
| 18 | 2.5 |
| 19 | 5.9 |
| 20 | 6.3 |
| 21 | 6.3 |
| 22 | N/A |
| 23 | 0.1 |
| 24 | 3.2 |



Gutter Par _4.2_ %

Skewed to street
at 13   Y   (N) _____

Skewed to street
at 22   Y   N   N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
PARKSIDE CT.

Remember north arrow!

Lip Grinding Y  N

Gutter Par _N/A_

STREET NAME
FAIRWAYS LN

| | % |
|---|---|
| 1 | 1.6 |
| 2 | 1.8 |
| 3 | 1.4 |
| 4 | 0.2 |
| 5 | 1.4 |
| 6 | 1.4 |
| 7 | 2.0 |
| 8 | 2.7 |
| 9 | 3.6 |
| 10 | 5.7 |
| 11 | 7.5 |
| 12 | 2.6 |
| 13 | N/A |
| 14 | 2.9 |
| 15 | 4.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| A | 5' |
| B | 4'11" |
| C | 7'10" |
| D | 6'7" |
| E | N/A |
| F | N/A |

Lip _N/A_

13 — Lip Grinding Y (N)

Inspectors _DB-DP_
Date _4-10-18_



NE  NW  SI  SW

Lip Grinding Y N

STREET NAME _PARKSIDE CT._

Gutter Pan _4.7%_

Lip _N/A_

Gutter Pan _0.8%_

Lip _N/A_   13  Lip Grinding Y N

| | |
|---|---|
| A | 5'2" |
| B | 4'8" |
| C | 10'9" |
| D | 9'3" |
| E | 7'9" |
| F | 8'9" |

Skewed to street
at 13   Y  N

Skewed to street
at 22   Y  N

Domes  Y  N

Rolled Curbs ☒    Flares ☐

STREET NAME
_FAIRWAYS LN._

Remember north arrow!

Inspectors _DB-DP_
Date _4-10-18_

| | % |
|---|---|
| 1 | 2.0 |
| 2 | 1.0 |
| 3 | 1.4 |
| 4 | 1.6 |
| 5 | 2.0 |
| 6 | 2.5 |
| 7 | 2.0 |
| 8 | 0.4 |
| 9 | 0.6 |
| 10 | 7.3 |
| 11 | 6.5 |
| 12 | 5.3 |
| 13 | N/A |
| 14 | 0.1 |
| 15 | 0.8 |
| 16 | 2.6 |
| 17 | 2.6 |
| 18 | 3.1 |
| 19 | 6.4 |
| 20 | 6.5 |
| 21 | 4.1 |
| 22 | N/A |
| 23 | 2.0 |
| 24 | 4.7 |



$\bar{\bar{N}}$

NE    NW    SE    SW

SOUTH SIDE OF FAIRWAYS LN.
MID BLOCK RAMP AT
PARKSIDE CT.

Lip Grinding Y  N

Gutter Pan  N/A

STREET NAME  N/A

Lip Grinding Y  Ⓝ

Lip  N/A

Gutter Pan  1.7 %

| | % |
|---|---|
| 1 | 1.1 |
| 2 | 0.2 |
| 3 | 0.6 |
| 4 | 1.1 |
| 5 | 1.2 |
| 6 | 1.2 |
| 7 | 0.6 |
| 8 | 0.5 |
| 9 | 0.1 |
| 10 | 8.7 |
| 11 | 8.4 |
| 12 | 6.9 |
| 13 | N/A |
| 14 | 0.5 |
| 15 | 1.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 4'11" |
| C | 8'3" |
| D | 8'3" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   Ⓝ

Skewed to street
at 22   Y   N   N/A

Domes   Ⓨ   N

Rolled Curbs ☒   Flares ☐

STREET NAME
FAIRWAYS LN

Inspectors  DB-DP
Date  4-10-18

Remember north arrow!

NORTH SIDE OF FAIRWAYS LN.
MID BLOCK RAMP BETWEEN
OLD U.S 12 AND PARKSIDE CT.

N

NE    NW    SE    SW

Lip Grinding Y N

Gutter Pan _N/A_

STREET NAME _N/A_

Lip _N/A_    13 ← Lip Grinding Y (N)

Gutter Pan _2.3%_

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  N  _N/A_

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
_FAIRWAYS LN._

Remember north arrow!

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 8'6" |
| D | 8'6" |
| E | N/A. |
| F | N/A |

Inspectors _DB-DP_
Date _4-10-18_

| | % |
|---|---|
| 1 | 0.8 |
| 2 | 0.7 |
| 3 | 0.1 |
| 4 | 1.6 |
| 5 | 1.1 |
| 6 | 0.5 |
| 7 | 0.5 |
| 8 | 0.3 |
| 9 | 1.2 |
| 10 | 8.1 |
| 11 | 7.0 |
| 12 | 6.3 |
| 13 | N/A |
| 14 | 0.8 |
| 15 | 2.3 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



N

NE NW SE SW

STREET NAME
JACKSON ST.

Lip Grinding Y N
Gutter Pan 6.7%

A
4  5  6  1
B          2
          3

19        21    24
16    17  18  20  23

7
10

C  8        D
11

9
12
Lip 1½"    13 — Lip Grinding Y N

14
15

Gutter Pan 7.3%

Skewed to street
at 13  Y  N

Skewed to street
at 22  Y  N

Domes  Y  N

Rolled Curbs Y    Flares □    Inspectors DB-DP

Date 4-10-18

STREET NAME
S. EAST ST

Remember north arrow!

| | |
|---|---|
| A | 4' |
| B | 5' |
| C | 6" |
| D | 6" |
| E | 6" |
| F | 1'4" |

| | % |
|---|---|
| 1 | 7.0 |
| 2 | 7.3 |
| 3 | 7.3 |
| 4 | 2.1 |
| 5 | 2.0 |
| 6 | 1.6 |
| 7 | 8.2 |
| 8 | — |
| 9 | — |
| 10 | 1.4 |
| 11 | — |
| 12 | — |
| 13 | 1½" |
| 14 | 5.1 |
| 15 | 7.3 |
| 16 | 1.1 |
| 17 | — |
| 18 | — |
| 19 | 6.2 |
| 20 | — |
| 21 | — |
| 22 | 1" |
| 23 | 1.3 |
| 24 | 6.7 |



NE   NW   SE   SW

Lip Grinding Y   N

Gutter Pan _N/A_

STREET NAME
S. EAST ST.

Lip _N/A_ ———— 13 ——— Lip Grinding Y (N)

Gutter Pan _10.7%_

Skewed to street
at 13   Y  (N)  ————

Skewed to street
at 22   Y   N  _N/A_

Domes   Y  (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
ORCHARD ST

Remember north arrow

| | |
|---|---|
| A | 5' |
| B | 5'3" |
| C | 10'3" |
| D | 10' |
| E | N/A |
| F | N/A |

Inspectors _DB - DP_
Date _4-9-18_

| | % |
|---|---|
| 1 | 1.6 |
| 2 | 2.4 |
| 3 | 3.5 |
| 4 | 0.2 |
| 5 | 0.7 |
| 6 | 1.5 |
| 7 | 3.4 |
| 8 | 3.8 |
| 9 | 2.6 |
| 10 | 6.1 |
| 11 | 7.6 |
| 12 | 6.4 |
| 13 | N/A |
| 14 | 3.5 |
| 15 | 10.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



112

NE   NW   SE   (SW)

Lip Grinding Y N

Gutter Pan __8.4/0__

Lip __3/4"__

Lip __N/A__

13 —— Lip Grinding Y  N

NO RAMP, STEPS
DOWN TO STREET

Gutter Pan __N/A__

STREET NAME
ORCHARD ST

%
1.9
2.4
2.8
2.8
2.7
4.0
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22  3/4"
23  1.9
24  8.4

Skewed to street
at 13   Y   N   __N/A__

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
__S. EAST ST.__

Inspectors __DB-DP__
Date __4-9-18__

| A | 4'11" |
| B | 4'10" |
| C | |
| D | |
| E | |
| F | |

Remember north arrow!



N↑

NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan ___N/A___

STREET NAME
WASHINGTON ST

Lip ___N/A___   Lip Grinding Y N

Gutter Pan ___4.8%___

| | % |
|---|---|
| 1 | 0.0 |
| 2 | 0.5 |
| 3 | 0.0 |
| 4 | 1.2 |
| 5 | 1.6 |
| 6 | 1.4 |
| 7 | 0.5 |
| 8 | 0.8 |
| 9 | 1.6 |
| 10 | 7.5 |
| 11 | 7.0 |
| 12 | 7.7 |
| 13 | N/A |
| 14 | 1.3 |
| 15 | 4.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5'2" |
| B | 5' |
| C | 6'5" |
| D | 6'5" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
MADISON ST.

Inspectors ___DB - DP___
Date ___4-9-18___

Remember north arrow!









112

NE   NW   SE   SW

S.W CORNER OF VAN BUREN
AND S. EAST ST.
NO WALKS
BEYOND THIS
CORNER.

Lip Grinding Y N

Lip Grinding Y N

STREET NAME
VAN BUREN ST.

Lip  N/A                    13   Lip Grinding Y N

Gutter Pan  N/A

Skewed to street
at 13   Y   N    N/A

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
N/A

Remember north arrow

| A | 4' |
| B | 5'6" |
| C | N/A |
| D | N/A |
| E | 6'3" |
| F | 5'8" |

Inspectors  DB - DP
Date  4-9-18

| | % |
|---|---|
| 1 | 1.8 |
| 2 | 1.8 |
| 3 | 1.8 |
| 4 | 4.6 |
| 5 | 3.5 |
| 6 | 3.8 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 5.1 |
| 17 | 4.3 |
| 18 | 2.8 |
| 19 | 7.6 |
| 20 | 8.6 |
| 21 | 12.9 |
| 22 | 1" |
| 23 | 2.9 |
| 24 | 2.8 |



112 →

NE   NW   SE   SW

W. SIDE OF S. EAST ST.

MID BLOCK CROSSING AT
WASHINGTON ST.

Gutter Pan N/A

STREET NAME N/A

Lip Grinding (Y) N

Lip 1"

Gutter Pan 7.6%

Skewed to street
at 13   Y   (N)

Skewed to street
at 22   Y   N   N/A

Domes   Y   (N)

Rolled Curbs ⊠   Flares □

STREET NAME
S. EAST ST.

Remember north arrow!

| A | 5' |
| B | 5' |
| C | 13'8" |
| D | 13'7" |
| E | N/A |
| F | N/A |

Inspectors DB - DP
Date 4-9-18

1   7.0
2   8.9
3   9.7
4   8.1
5   2.1
5   0.9
6   1.6
7   8.5
8   6.1
9   4.4
10  1.5
11  5.1
12  11.9
13  1"
14  5.5
15  7.6
16
17
18
19
20
21
22
23
24



STREET NAME
WASHINGTON ST.

Gutter Pan __7.2/6__

Lip __N/A__

Lip __N/A__

Gutter Pan __N/A__

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.7 |
| 3 | 0.4 |
| 4 | 3.4 |
| 5 | 2.9 |
| 6 | 2.5 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 2.5 |
| 17 | 5.7 |
| 18 | 6.5 |
| 19 | 11.6 |
| 20 | 15.6 |
| 21 | 13.4 |
| 22 | N/A |
| 23 | 0.5 |
| | 7.2 |

Skewed to street
at 13   Y   N   __N/A__

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

| A | 4'7" |
|---|---|
| B | Ø 5' |
| C | N/A |
| D | N/A |
| E | 4'4" |
| F | 6'9" |

Rolled Curbs ⊠   Flares ☐

STREET NAME
S. EAST ST.

Inspectors __DB - DP__

Date __4-9-18__

Remember north arrow!



N

NE   NW   (SE)   SW

Lip Grinding   (N)

4.2%

Gutter Pan _____

STREET NAME
S. EAST ST.

A
B
C   D
E

Lip Grinding   (Y) N

Lip ⌐ 1"

Gutter Pan   5.1%

Skewed to street
at 13   Y   (N)   _____

Skewed to street
at 22   Y   (N)   _____

Domes   Y   (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
WASHINGTON ST

Inspectors   DB-DP
Date   4-9-18

| A | 5'10" |
| B | 5'1" |
| C | 7'6" |
| D | 5'3" |
| E | 3'4" |
| F | 4' |

| | % |
|---|---|
| 1 | 15.3 |
| 2 | 14.1 |
| 3 | 13.9 |
| 4 | 0.6 |
| 5 | 1.2 |
| 6 | 3.1 |
| 7 | 12.1 |
| 8 | 10.8 |
| 9 | 9.2 |
| 10 | 1.0 |
| 11 | 2.5 |
| 12 | 4.5 |
| 13 | 1" |
| 14 | 3.7 |
| 15 | 5.1 |
| 16 | 1.7 |
| 17 | 1.5 |
| 18 | 2.7 |
| 19 | 20.7 |
| 20 | 18.8 |
| 21 | 18.8 |
| 22 | N/A |
| 23 | 5.5 |
| 24 | 4.2 |

Remember north arrow!



Gutter Pan  10.6 %

Skewed to street
at 13   (Y)   N  _____

Skewed to street
at 22   Y   N   N/A

Domes   (Y)   N

Rolled Curbs ☒        Flares ☐

STREET NAME
MACANIK DR

Remember north arrow!

| A | 4'11" |
| B | 5' |
| C | 12'11" |
| D | 12'11" |
| E | N/A |
| F | N/A |

Inspectors  DB - DP
Date  4-9-18

STREET NAME
GENE DR

| | % |
|---|---|
| 1 | 1.7 |
| 2 | 1.8 |
| 3 | 2.1 |
| 4 | 2.4 |
| 5 | 2.0 |
| 6 | 1.7 |
| 7 | 2.2 |
| 8 | 1.7 |
| 9 | 1.2 |
| 10 | 5.5 |
| 11 | 4.9 |
| 12 | 10.2 |
| 13 | N/A |
| 14 | 1.2 |
| 15 | 10.6 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |





211

NE   NW   SE   SW

E. SIDE OF GENE DR.

MID BLOCK CROSSING AT CREEKSIDE

Lip Grinding Y   N

Gutter Pan N/A

STREET NAME N/A

Lip N/A

Lip N/A          13 —— Lip Grinding Y  (N)

Gutter Pan ___ 7.5%

| | % |
|---|---|
| 1 | 2.0 |
| 2 | 2.4 |
| 3 | 1.6 |
| 4 | 2.2 |
| 5 | 1.9 |
| 6 | 1.7 |
| 7 | 1.1 |
| 8 | 1.7 |
| 9 | 1.1 |
| 10 | 7.3 |
| 11 | 7.9 |
| 12 | 8.1 |
| 13 | N/A |
| 14 | 2.0 |
| 15 | 7.5 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 9'3" |
| D | 9'3" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y  (N)   ___

Skewed to street
at 22   Y   N   N/A

Domes (Y)  N

Rolled Curbs ☒   Flares ☐      Inspectors DB-DP
                                Date 4-9-18

STREET NAME
GENE DR.

Remember north arrow



N NE NW SE SW

MIDBLOCK CROSSING ON GENE DR
AT CREEKSIDE

Lip Grinding Y N

Gutter Pan 9.3.0

STREET NAME GENE DR

Lip N/A

Lip N/A         13 — Lip Grinding Y N

Gutter Pan N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N)

Domes   Y   (N)

Rolled Curbs (X)   Flares ☐

STREET NAME
CREEKSIDE CT

Remember north arrow

| A | 4' |
| B | 5'9" |
| C | N/A |
| D | N/A |
| E | 6'8" |
| F | 7'2" |

Inspectors DB-DP
Date 4-9-18

| | % |
|---|---|
| 1 | 1.8 |
| 2 | 1.6 |
| 3 | 1.3 |
| 4 | 2.9 |
| 5 | 4.3 |
| 6 | 3.2 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.9 |
| 17 | 1.6 |
| 18 | 1.9 |
| 19 | 7.0 |
| 20 | 9.0 |
| 21 | 7.7 |
| 22 | N/A |
| 23 | 1.2 |
| | 9.3 |



MID BLOCK CROSSING ON
McKINLEY AT HOWARD

N
NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan   4.5%

STREET NAME   McKinley St

Lip   N/A

Lip   N/A   Lip Grinding Y N

Gutter Pan   N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
HOWARD ST

Remember north arrow!

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 5'8" |
| F | 5'8" |

Inspectors   DB-DP
Date   4-9-18

| | % |
|---|---|
| 1 | 1.6 |
| 2 | 1.5 |
| 3 | 1.7 |
| 4 | 0.6 |
| 5 | 0.3 |
| 6 | 0.0 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.3 |
| 17 | 0.4 |
| 18 | 0.9 |
| 19 | 7.0 |
| 20 | 5.9 |
| 21 | 6.5 |
| 22 | N/A |
| 23 | 0.6 |
| 24 | 4.5 |



Gutter Pan _5.0%_

Skewed to street
at 13   Y   Ⓝ   _____

Skewed to street
at 22   Y   N   _N/A_

Domes   Ⓨ   N

Rolled Curbs ☒   Flares ☐

STREET NAME
_MᶜKINLEY ST_

Remember north arrow!

Inspectors _DB-DP_
Date _4-9-18_

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 7'7" |
| D | 7'6" |
| E | N/A |
| F | N/A |

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 1.0 |
| 3 | 0.0 |
| 4 | 0.8 |
| 5 | 1.0 |
| 6 | 1.4 |
| 7 | 0.1 |
| 8 | 0.8 |
| 9 | 1.2 |
| 10 | 9.2 |
| 11 | 8.7 |
| 12 | 8.6 |
| 13 | N/A |
| 14 | 1.3 |
| 15 | 5.0 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan _3.76_

STREET NAME _ELM ST._

Lip _N/A_

Lip _N/A_  Lip Grinding Y N

Gutter Pan   _N/A_

Skewed to street
at 13   Y   N   _N/A_

Skewed to street
at 22   Y   (N)

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
_MC KINLEY_

Renumber north arrow

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 7'3" |
| F | 9'9" |

Inspectors _DB-DP_
Date _4-9-18_

| | % |
|---|---|
| 1 | 0.6 |
| 2 | 0.8 |
| 3 | 1.2 |
| 4 | 1.7 |
| 5 | 1.8 |
| 6 | 1.4 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.9 |
| 17 | 1.7 |
| 18 | 1.0 |
| 19 | 4.9 |
| 20 | 4.7 |
| 21 | 1.3 |
| 22 | N/A |
| 23 | 0.4 |
| 24 | 3.7 |



NE   NW   (SE)   SW

Lip Grinding Y N

A

| 4 | 5 | 6 |
| B | | 2 |
| | | 3 |
| 7 | |
| | 10 |
| C 8 | D |
| | 11 |
| 9 | |
| | 12 |
| | 14 |
| | 15 |

16   17   18   19   20   21   22   23   24

Lip N/A

13 — Lip Grinding Y (N)

Lip Grinding Y N

Gutter Pan N/A

STREET NAME
Mc Kinley ST

Gutter Pan _____ 5.9%

Skewed to street
at 13    Y   (N) _____

Skewed to street
at 22    Y   N   N/A

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
ELM ST

Remember north arrow!

| A | 5' |
| B | 5' |
| C | 6'9" |
| D | 5'1" |
| E | N/A |
| F | N/A |

Inspectors   DB-DP
Date   4-9-18

| | % |
|---|---|
| 1 | 0.7 |
| 2 | 1.4 |
| 3 | 0.9 |
| 4 | 0.9 |
| 5 | 1.3 |
| 6 | 1.1 |
| 7 | 1.6 |
| 8 | 1.8 |
| 9 | 1.7 |
| 10 | 7.6 |
| 11 | 7.2 |
| 12 | 0.1 |
| 13 | N/A |
| 14 | 1.4 |
| 15 | 5.9 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |



N↑

NE   NW   SE   SW

E. SIDE OF McKINLEY
MID BLOCK CROSSING AT
DEWEY ST.

Lip Grinding Y N
Gutter Pan N/A
STREET NAME N/A
Lip N/A

Lip N/A          13 —— Lip Grinding Y (N)

Gutter Pan   3.2%

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.7 |
| 3 | 0.7 |
| 4 | 0.3 |
| 5 | 0.6 |
| 6 | 0.7 |
| 7 | 0.7 |
| 8 | 1.5 |
| 9 | 0.6 |
| 10 | 7.8 |
| 11 | 8.1 |
| 12 | 7.6 |
| 13 | N/A |
| 14 | 0.3 |
| 15 | 3.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 8'3" |
| D | 8'4" |
| E | N/A |
| | N/A |

Skewed to street
at 13   Y  (N) _____

Skewed to street
at 22   Y   N   N/A

Domes   Y  (N)

Rolled Curbs ☒   Flares ☐

STREET NAME
McKINLEY ST.

Inspectors   DB-SS
Date   4-8-18

Remember north arrow!



NE   NW  SE   SW

N

NO LEVEL LANDING
ALL RUNNING
SLOPE RAMP

Lip Grinding Y N

Gutter Pan N/A

N/A

Lip N/A

STREET NAME
McKinley St.

Lip N/A

Lip Grinding Y (N)

Gutter Pan   0.2 %

| A | 5' |
| B | 5' |
| C | 9'6" |
| D | 7'3" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y  (N)

Skewed to street
at 22   Y   N   N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
JACKSON ST.

Inspectors  DB-SS

Date  4-8-18

Remember north arrow!

| | % |
|---|---|
| 1 | 2.6 |
| 2 | 3.2 |
| 3 | 2.8 |
| 4 | 8.5 |
| 5 | 7.7 |
| 6 | 8.1 |
| 7 | 3.3 |
| 8 | 1.3 |
| 9 | 1.0 |
| 10 | 5.7 |
| 11 | 9.1 |
| 12 | 10.2 |
| 13 | N/A |
| 14 | 4.1 |
| 15 | 0.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



| | % |
|---|---|
| 1 | 1.8 |
| 2 | 1.1 |
| 3 | 0.6 |
| 4 | 1.8 |
| 5 | 1.4 |
| 6 | 0.6 |
| 7 | 0.6 |
| 8 | 0.2 |
| 9 | 0.4 |
| 10 | 0.9 |
| 11 | 1.1 |
| 12 | 0.5 |
| 13 | N/A |
| 14 | 0.5 |
| 15 | 5.6 |
| 16 | 1.2 |
| 17 | 0.1 |
| 18 | 0.4 |
| 19 | 1.9 |
| 20 | 1.6 |
| 21 | 2.7 |
| 22 | N/A |
| 23 | 1.5 |
| | 6.9 |

Gutter Pan _6.9%_

STREET NAME _Jackson St._

Lip _N/A_

Lip Grinding Y (N)

Lip _N/A_

Gutter Pan _5.6%_

| A | 4'6" |
|---|---|
| B | 5'2" |
| C | 8' |
| D | 6' |
| E | 6' |
| | 6'10" |

Skewed to street at 13  (Y)  N  _____

Skewed to street at 22  Y  (N)  _____

Domes  (Y)  N

Rolled Curbs X    Flares □

Inspectors _DB-55_
Date _4-8-18_

STREET NAME
_McKinley St._

Remember north arrow!





NE   NW   SE   SW

Lip Grinding Y N

Gutter Pan __2.2__

STREET NAME
S. EAST ST.

A

4  5  6
1
B
2
19  20  21  24
3
16  17  18  23
E

7
10

Lip N/A

C  8  D
11

9
12

13 — Lip Grinding Y N

Lip N/A

14
15

Gutter Pan __1.7%__

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 6'7" |
| D | 4'4" |
| E | 4' |
| F | 5'10" |

Skewed to street
at 13   Y   N

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs ☒   Flares ☐

Inspectors   DB-55

Date   4-8-18

STREET NAME
PARK ST.

Remember north arrow

| | % |
|---|---|
| 1 | 2.3 |
| 2 | 5.3 |
| 3 | 10.8 |
| 4 | 1.9 ★  OK |
| 5 | 3.9 |
| 6 | 8.8 |
| 7 | 11.4 |
| 8 | 5.7 |
| 9 | 2.9 |
| 10 | 10.1 |
| 11 | 4.9 |
| 12 | 2.2 |
| 13 | N/A |
| 14 | 0.6 |
| 15 | 1.7 |
| 16 | 9.8 |
| 17 | 4.9 |
| 18 | 2.0 |
| 19 | 9.3 |
| 20 | 8.5 |
| 21 | 7.1 |
| 22 | N/A |
| 23 | 0.8 |
| 24 | 2.2 |



NE NW SW

Lip Grinding Y N

Gutter Pan __2.5%__

STREET NAME __PARK ST.__

Lip __N/A__

Lip __N/A__ 13 Lip Grinding Y N

Gutter Pan __8.6%__

Skewed to street at 13 Y N _____

Skewed to street at 22 Y N _____

Domes Y N

Rolled Curbs X    Flares ☐

STREET NAME
__S. EAST ST.__

Restaker north arrael

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 10'2" |
| D | 8'9" |
| E | 9'10" |
| F | 11' |

Inspectors __DB-SS__
Date __4-8-18__

| | % |
|---|---|
| 1 | 0.5 |
| 2 | 0.2 |
| 3 | 0.6 |
| 4 | 2.9 |
| 5 | 2.2 |
| 6 | 2.2 |
| 7 | 0.1 |
| 8 | 0.8 |
| 9 | 0.7 |
| 10 | 4.6 |
| 11 | 5.0 |
| 12 | 10.2 |
| 13 | N/A |
| 14 | 0.6 |
| 15 | 8.6 |
| 16 | 1.5 |
| 17 | 0.1 |
| 18 | 2.3 |
| 19 | 4.3 |
| 20 | 5.9 |
| 21 | 8.7 |
| 22 | N/A |
| 23 | 0.5 |
| 24 | 2.5 |



| | % |
|---|---|
| 1 | 0.5 |
| 2 | 1.3 |
| 3 | 1.8 |
| 4 | 1.2 |
| 5 | 1.3 |
| 6 | 1.7 |
| 7 | 0.0 |
| 8 | 0.9 |
| 9 | 0.0 |
| 10 | 6.4 |
| 11 | 5.9 |
| 12 | 6.0 |
| 13 | N/A |
| 14 | 1.0 |
| 15 | 2.7 |
| 16 | 1.6 |
| 17 | 1.5 |
| 18 | 0.2 |
| 19 | 4.4 |
| 20 | 4.6 |
| 21 | 3.3 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 4.7 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 7' |
| D | 4'5" |
| E | 4'1" |
| F | 6'10" |

Gutter Pan 2.7%

Skewed to street at 13   Y   (N) _____

Skewed to street at 22   Y   (N) _____

Domes   (Y)   N

Rolled Curbs ☑   Flares ☐

STREET NAME
Darwin

Inspectors SS, KN
Date 4/13/18

Lip N/A
Lip Grinding Y 50
Lip N/A
Lip Grinding Y 50
Gutter Pan 4.7%
STREET NAME Free
Gutter Pan 2.7%

N

NE   NW   SD   SW

Remember north arrow!



NE  NW  SE  SW

Lip Grinding Y

Gutter Pan 1.8%

STREET NAME
Darwin

| A | 1 |
| 4 | 5 | 6 |
| B | 2 | 19 | 20 | 21 | 24 |
| 3 | 16 | 17 | 18 | 23 |
| E |

Lip N/A

7
10

C  8  D
11

9
12 ————13———— Lip Grinding Y

Lip N/A

14
15

Gutter Pan ___3.7%___

Skewed to street
at 13    Y   (N)  ___

Skewed to street
at 22    Y   (N)  ___

Domes  (Y)   N

Rolled Curbs ☑   Flares ☐

STREET NAME
___Freer___

Remember north arrow!

| A | 5' |
|---|---|
| B | 5' |
| C | 6' |
| D | 1'11" |
| E | 2'2" |
| F | 5' |

Inspectors ___SS , KN___
Date ___4/13/19___

| | % |
|---|---|
| 1 | 1.1 |
| 2 | 1.2 |
| 3 | 1.7 |
| 4 | 0.8 |
| 5 | 0.3 |
| 6 | 0.4 |
| 7 | 1.5 |
| 8 | 1.2 |
| 9 | 0.2 |
| 10 | 4.4 |
| 11 | 2.0 |
| 12 | 1.0 |
| 13 | N/A |
| 14 | 1.0 |
| 15 | 3.7 |
| 16 | 0.2 |
| 17 | 0.0 |
| 18 | 0.9 |
| 19 | 5.9 |
| 20 | 3.5 |
| 21 | 2.7 |
| 22 | N/A |
| 23 | 1.3 |
| 24 | 1.8 |



N ↑

NE   NW   SE   SW

Lip Grinding Y (N)

Gutter Pan 4.8%

STREET NAME Fraser Hy

Lip N/A+

Lip N/A

Lip Grinding Y (N)

Gutter Pan ___4.5 %___

Skewed to street
at 13   Y  (N)  ____

Skewed to street
at 22   Y  (N)  ____

Domes  (Y)  N

Rolled Curbs ☑   Flares ☐

STREET NAME
___AD Mayer___

Remember north arrow

| | 5'1" |
|---|---|
| A | 5'1" |
| B | 5'1" |
| C | 9'0" |
| D | 6'11" |
| E | 6'0" |
| F | 7'6" |

Inspectors __SS, KN__
Date ___4/13/18___

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 0.5 |
| 3 | 0.4 |
| 4 | 1.7 |
| 5 | 1.5 |
| 6 | 1.7 |
| 7 | 0.3 |
| 8 | 0.1 |
| 9 | 1.5 |
| 10 | 4.5 |
| 11 | 3.0 |
| 12 | 2.4 |
| 13 | N/A |
| 14 | 1.5 |
| 15 | 4.5 |
| 16 | 1.0 |
| 17 | 1.7 |
| 18 | 1.1 |
| 19 | 2.2 |
| 20 | 1.1 |
| 21 | 0.6 |
| 22 | N/A |
| 23 | 0.1 |
| 24 | 4.9 |



NE   NW   SE   (SW)

Lip Grinding : (Y)

Gutter Pan  4.9%

STREET NAME
A.D. Mayer

Lip _N/A_

Lip Grinding Y (N)

Lip _N/A_

Gutter Pan _____ 4.7%

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y  (N)  _____

Domes  (Y)  N

Rolled Curbs ☑  Flares ☐

STREET NAME
_Freer Rd_

Remember north arrow!

| | % |
|---|---|
| 1 | 0.9 |
| 2 | 1.4 |
| 3 | 1.3 |
| 4 | 0.7 |
| 5 | 0.5 |
| 6 | 0.4 |
| 7 | 2.0 |
| 8 | 1.0 |
| 9 | 0.3 |
| 10 | 7.1 |
| 11 | 5.3 |
| 12 | 6.6 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 4.7 |
| 16 | 0.3 |
| 17 | 0.3 |
| 18 | 0.1 |
| 19 | 4.2 |
| 20 | 3.6 |
| 21 | 3.7 |
| 22 | N/A |
| 23 | 0.9 |
| 24 | 4.9 |

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 2' 10" |
| D | 6' 4" |
| E | 6' 11" |
| F | 8' 5" |

Inspectors SS, KN
Date  4/12/13



N

NE   NW   SE   SW

Lip Grinding 7 (N)

Gutter Pan 7.0%

STREET NAME A.D. Mayer DR.

Lip N/A

Lip N/A

Lip N/A — 13 — Lip Grinding Y (N)

Gutter Pan 3.0%

%
1 2.2
2 2.7
3 1.4
4 1.9
5 1.0
6 0.5
7 0.7
8 0.7
9 0.2
10 4.4
11 7.1
12 1.4
13 N/A
14 3.3
15 3.0
16 0.4
17 1.6
18 0.7
19 8.6
20 5.2
21 5.2
22 N/A
23 2.9
24 7.0

| A | 5'1" |
| B | 5'2" |
| C | 6'8" |
| D | 4'8" |
| E | 3'5" |
| F | 4'7" |

Skewed to street
at 13   Y  (N) _____

Skewed to street
at 22   Y  (N) _____

Domes (Y)  N

Rolled Curbs ☑   Flares ☐

Inspectors DP·NS
Date 4-13-18

STREET NAME
Madison St.

Remember north arrow!



N

NE (NW) SE SW

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Mid Block Crosswalk
North side of
AD. Mayer

Lip Grinding Y (N)

Lip N/A

Gutter Pan 10.6 %

Skewed to street
at 13  Y (N) ___

Skewed to street
at 22  Y  N  N/A

Domes (Y) N

Rolled Curbs ☑    Flares ☐

STREET NAME
Madison St.

Remember north arrow!

| | |
|---|---|
| A | 5'3" |
| B | 5'1" |
| C | 5'9" |
| D | 5'9" |
| E | ✗ |
| F | |

Inspectors DP-NJ
Date 4-13-18

| | % |
|---|---|
| 1 | 0.2 |
| 2 | 0.5 |
| 3 | 0.5 |
| 4 | 1.8 |
| 5 | 1.7 |
| 6 | 1.4 |
| 7 | 0.4 |
| 8 | 0.3 |
| 9 | 0.7 |
| 10 | 10.9 |
| 11 | 8.6 |
| 12 | 8.4 |
| 13 | N/A |
| 14 | 1.1 |
| 15 | 10.6 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



N

NE    NW    SE    (SW)

Lip Grinding Y N

Gutter Pan N/A

STREET NAME N/A

Mid Block Crosswalk
South side of A.D. Mayer

Lip N/A

13 — Lip Grinding Y (N)

Gutter Pan 2.8 %

Skewed to street
at 13    Y    (N) _____

Skewed to street
at 22    Y    N    N/A

Domes (Y)    N

Rolled Curbs ☒    Flares ☐

STREET NAME
Madison St.

Remember north arrow!

| | 5'2" |
|---|---|
| A | 5'2" |
| B | 5' |
| C | 5'8" |
| D | 5'8" |
| E | |
| F | |

Inspectors OP - ND
Date 4-13-18

| | % |
|---|---|
| 1 | 8.3 |
| 2 | 0.3 |
| 3 | 0.3 |
| 4 | 1.8 |
| 5 | 1.7 |
| 6 | 1.8 |
| 7 | 0.2 |
| 8 | 0.7 |
| 9 | 0.9 |
| 10 | 11.3 |
| 11 | 10.1 |
| 12 | 8.5 |
| 13 | N/A |
| 14 | 1.7 |
| 15 | 2.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

NE    NW    (SE)    SW

N

A

| 4 | 5 | 6 |
| B | -2- |

3

Lip Grinding Y (N)

22

Gutter Pan 5.0 %

STREET NAME
Madison St.

| 16 | 15 | 20 | 21 | 24 |
| 16 | 17 | 18 | 23 | |

E

Lip N/A

7
10

C 8 | D
11

9
12 ——13—— Lip Grinding Y (N)

Lip N/A

14
15

Gutter Pan 4.8 %

Skewed to street
at 13   Y   (N) _____

Skewed to street
at 22   Y   (N) _____

Domes (Y) N

Rolled Curbs ☑   Flares ☐

STREET NAME
A.D. Mayor Dr.

Remember north arrow!

| A | 5'6" |
| B | 6'9" |
| C | 6'11" |
| D | 4'6" |
| E | 2'1" |
| F | 2'7" |

Inspectors DP - NJ
Date 4-13-18

| | % |
|---|---|
| 1 | 2.0 |
| 2 | 1.8 |
| 3 | 0.6 |
| 4 | 2.0 |
| 5 | 1.9 |
| 6 | 0.8 |
| 7 | 1.1 |
| 8 | 0.8 |
| 9 | 1.1 |
| 10 | 2.4 |
| 11 | 5.5 |
| 12 | 4.1 |
| 13 | N/A |
| 14 | 1.3 |
| 15 | 4.8 |
| 16 | 0.3 |
| 17 | 1.3 |
| 18 | 0.8 |
| 19 | 4.5 |
| 20 | 4.5 |
| 21 | 3.7 |
| 22 | N/A |
| 23 | 0.9 |
| 24 | 5.0 |



Gutter Pan _7.8 %_

Skewed to street
at 13   Y  (N) _____

Skewed to street
at 22   Y   N  _N/A_

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
_Grant St._

Repealer north arrow

Inspectors _OP - KN_
Date _4-12-18_

| | A | 5' |
| | B | 5' |
| | C | 14' |
| | D | 14' |
| | E | ✕ |
| | F | |

| | % |
|---|---|
| 1 | 1.3 |
| 2 | 0.9 |
| 3 | 0.8 |
| 4 | 1.5 |
| 5 | 1.7 |
| 6 | 1.5 |
| 7 | 0.5 |
| 8 | 1.3 |
| 9 | 1.4 |
| 10 | 4.7 |
| 11 | 4.8 |
| 12 | 4.7 |
| 13 | N/A |
| 14 | 1.8 |
| 15 | 7.8 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |



NE   NW   SE   SW

Lip Grinding Y   N

Gutter Pan   4.8%

STREET NAME
Grant St.

Gutter Pan   3.8%

Lip N/A

Lip Grinding Y   N

Lip N/A

Skewed to street
at 13   Y   N   _____

Skewed to street
at 22   Y   N   _____

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
W. Summit St

Remember north arrow!

Inspectors DP - kN
Date 4-12-16

| | | |
|---|---|---|
| A | 5' | |
| B | 5' | |
| C | 12'9" | |
| D | 10'8" | |
| E | 8'9" | |
| F | 9'10" | |

| | % |
|---|---|
| 1 | 1.2 |
| 2 | 0.7 |
| 3 | 0.9 |
| 4 | 1.5 |
| 5 | 0.4 |
| 6 | 0.5 |
| 7 | 1.6 |
| 8 | 0.7 |
| 9 | 0.2 |
| 10 | 5.2 |
| 11 | 4.0 |
| 12 | 3.7 |
| 13 | N/A |
| 14 | 1.5 |
| 15 | 3.6 |
| 16 | 0.7 |
| 17 | 0.5 |
| 18 | 0.8 |
| 19 | 8.0 |
| 20 | 7.9 |
| 21 | 6.4 |
| 22 | N/A |
| 23 | 0.3 |
| 24 | 4.8 |



N

Lip Grinding Y N

Gutter Pan 4.7 %

STREET NAME
W. Summit St.

%

| | |
|---|---|
| 1 | 1.4 |
| 2 | 2.0 |
| 3 | 1.8 |
| 4 | 0.6 |
| 5 | 0.4 |
| 6 | 0.5 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.8 |
| 17 | 0.5 |
| 18 | 0.9 |
| 19 | 3.6 |
| 20 | 3.4 |
| 21 | 7.3 |
| 22 | N/A |
| 23 | 1.3 |
| 24 | 4.7 |

Lip N/A

Lip Grinding Y N

Gutter Pan N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   N

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
Grant St.

Remember north arrow!

| A | 4.5' |
| B | 5' |
| C | N/A |
| D | N/A |
| E | 22'3" |
| F | 19'8" |

Inspectors  DP-KN
Date  4-12-18





NE  NW  SE  SW

Lip Grinding Y N

Gutter Pan N/A

STREET NAME
Grant St

Lip N/A — 13 — Lip Grinding Y N

Gutter Pan 4.7%

| % | |
|---|---|
| 1 | 0.5 |
| 2 | 0.6 |
| 3 | 1.4 |
| 4 | 1.9 |
| 5 | 2.5 |
| 6 | 2.4 |
| 7 | 0.5 |
| 8 | 0.3 |
| 9 | 0.1 |
| 10 | 5.2 |
| 11 | 4.7 |
| 12 | 5.2 |
| 13 | N/A |
| 14 | 1.9 |
| 15 | 4.7 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| A | 5'4" |
| B | 5' |
| C | 7'5" |
| D | 7'5" |
| E | ✗ |
| F | |

Skewed to street
at 13   Y   N   _____

Skewed to street
at 22   Y   N   N/A

Domes   Y   N

Rolled Curbs ☒   Flares ☐

Inspectors DP - KN
Date 4-12-18

STREET NAME
Lincoln Ct

Remember north arrow!





N

NE    NW    SE    (SW)

Lip Grinding Y   N

Gutter Pan  N/A

STREET NAME
Lincoln St

Lip  N/A          13 —— Lip Grinding Y  (N)

Gutter Pan  5.0 %

| | % |
|---|---|
| 1 | 1.4 |
| 2 | 1.0 |
| 3 | 0.8 |
| 4 | 1.4 |
| 5 | 1.1 |
| 6 | 0.8 |
| 7 | 0.5 |
| 8 | 1.1 |
| 9 | 1.9 |
| 10 | 5.4 |
| 11 | 6.5 |
| 12 | 7.4 |
| 13 | N/A |
| 14 | 1.8 |
| 15 | 5.0 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| A | 5'2" |
|---|---|
| B | 5' |
| C | 9'2" |
| D | 8'10" |
| E | |
| F | |

Skewed to street
at 13    Y   (N)

Skewed to street
at 22    Y   N    N/A

Domes  (Y)  N

Rolled Curbs ☒    Flares ☐

STREET NAME
Grant St.

Inspectors  DP - KN
Date  4-12-18

Remember north arrow!



N

NE      NW      SE      SW

Lip Grinding Y  N

Gutter Pan  2.5 %

STREET NAME  Grant St.

Lip  N/A

Lip  N/A          13 —— Lip Grinding Y  N

Gutter Pan  4.5 %

Skewed to street
at 13    Y    N   _____

Skewed to street
at 22    Y    N   _____

Domes    Y    N

Rolled Curbs ☒    Flares ☐

STREET NAME
Lincoln St.

Remember north arrow!

| A | 5' |
| B | 5' |
| C | 6' 8" |
| D | 3' 3" |
| E | 6" |
| F | 1' 10" |

Inspectors  DP MN
Date  4-12-16

| | % |
|---|---|
| 1 | 1.4 |
| 2 | 1.2 |
| 3 | 1.7 |
| 4 | 0.9 |
| 5 | 0.7 |
| 6 | 0.9 |
| 7 | 2.0 |
| 8 | 2.0 |
| 9 | 1.5 |
| 10 | 0.7 |
| 11 | 0.3 |
| 12 | 0.1 |
| 13 | N/A |
| 14 | 1.6 |
| 15 | 4.5 |
| 16 | 0.1 |
| 17 | 0.4 |
| 18 | 0.5 |
| 19 | 4.5 |
| 20 | 4.0 |
| 21 | 2.8 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 2.5 |



N

NE   NW   SE   SW

Lip Grinding  Y  N

Gutter Pan N/A

STREET NAME N/A

Lincoln St
Mid Block
East of Grant

Lip N/A          13 — Lip Grinding Y N

Gutter Pan 5.0 %

| | % |
|---|---|
| 1 | 0.3 |
| 2 | 0.2 |
| 3 | 0.9 |
| 4 | 0.6 |
| 5 | 1.0 |
| 6 | 1.4 |
| 7 | 0.3 |
| 8 | 0.4 |
| 9 | 0.6 |
| 10 | 5.5 |
| 11 | 4.9 |
| 12 | 7.5 |
| 13 | N/A |
| 14 | 0.2 |
| 15 | 5.0 + |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

ok max 5%

| A | 5' 1" |
|---|---|
| B | 5' |
| C | 2' 2" |
| D | 2' |
| E | |

Skewed to street
at 13    Y   N

Skewed to street
at 22    Y   N    N/A

Domes  Y   N

Rolled Curbs ☒    Flares ☐

STREET NAME
Lincoln St

Remember north arrow!

Inspectors  DP - DWN
Date  4-12-18



N ←

NE  NW  SE  SW

Lip Grinding · N

Gutter Pan _N/A_

STREET NAME _Lincoln St_

Lip _N/A_

Lip Grinding Y (N)

Gutter Pan _10.2_ %

| | % |
|---|------|
| 1 | 1.7 |
| 2 | 1.7 |
| 3 | 1.4 |
| 4 | 0.9 |
| 5 | 0.6 |
| 6 | 0.6 |
| 7 | 0.8 |
| 8 | 0.5 |
| 9 | 0.6 |
| 10 | 6.5 |
| 11 | 6.4 |
| 12 | 4.2 |
| 13 | N/A |
| 14 | 0.3 |
| 15 | 10.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|------|
| A | 5' |
| B | 5' 1" |
| C | 10' |
| D | 8'2" |
| E | |
| F | |

Skewed to street
at 13   Y  (N) _____

Skewed to street
at 22   Y  N  _N/A_

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
_Grant St._

Inspectors _DP - KN_
Date _4-12-13_

Remember north arrow



N

NE   NW   SE   SW

WEST SIDE MID BLOCK
CROSSING AT CHANDLER

Lip Grinding Y N

Gutter Pan _____ 6.26

STREET NAME Grant St.

Lip N/A

Gutter Pan _____ N/A

Lip N/A          13   Lip Grinding Y N

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   (N) _____

Domes  (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
CHANDLER ST.

Remember north arrow!

| A | 5' |
| B | 6'1" |
| C | N/A |
| D | N/A |
| E | 7'2" |
| F | 7'3" |

Inspectors  DB-NJ
Date  4-12-18

| | % |
|---|---|
| 1 | 1.2 |
| 2 | 1.3 |
| 3 | 1.1 |
| 4 | 1.8 |
| 5 | 1.9 |
| 6 | 1.9 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.7 |
| 17 | 1.4 |
| 18 | 0.8 |
| 19 | 7.5 |
| 20 | 6.9 |
| 21 | 8.0 |
| 22 | N/A |
| 23 | 0.3 |
| 24 | 6.2 |



≥ 11

NE   NW   SE   SW

EAST SIDE MID BLOCK
CROSSING AT CHANDLER

Lip Grinding Y N

Gutter Pan  N/A

STREET NAME  N/A

Lip  N/A

Lip Grinding Y Ⓝ

Gutter Pan  4.2%

| | % |
|---|---|
| 1 | 0.3 |
| 2 | 0.3 |
| 3 | 1.2 |
| 4 | 0.8 |
| 5 | 1.4 |
| 6 | 2.0 |
| 7 | 1.0 |
| 8 | 0.9 |
| 9 | 0.8 |
| 10 | 9.1 |
| 11 | 7.8 |
| 12 | 7.9 |
| 13 | N/A |
| 14 | 0.8 |
| 15 | 4.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

| | |
|---|---|
| A | 5'1" |
| B | 5' |
| C | 4'9" |
| D | 5'1" |
| E | N/A |
| F | N/A |

Skewed to street
at 13   Y  Ⓝ

Skewed to street
at 22   Y  N  NA

Domes  Ⓨ  N

Rolled Curbs ☑   Flares ☐

Inspectors  DB-NJ
Date  4-12-18

STREET NAME
GRANT ST.

Remember north arrow



NE   NW   SE   SW

NORTH RAMP ACROSS
"THE PINES" DRIVEWAY

Lip Grinding Y N

Gutter Pan _1.5%_

STREET NAME
"THE PINES" DRIVE WAY

Lip _N/A_

Lip Grinding Y N

Lip _N/A_

Gutter Pan _N/A_

Skewed to street
at 13   Y   N   _N/A_

Skewed to street
at 22   (Y)   N

Domes   (Y)   N

Rolled Curbs ☒   Flares ☐

STREET NAME
_WILKINSON ST._

Remember north arrow!

Inspectors _DB-NJ_
Date _4-12-18_

| | |
|---|---|
| A | 4'8" |
| B | 5'2" |
| C | N/A |
| D | N/A |
| E | 4'2" |
| F | 4'4" |

| | % |
|---|---|
| 1 | 1.5 |
| 2 | 0.9 |
| 3 | 1.3 |
| 4 | 1.8 |
| 5 | 1.9 |
| 6 | 2.0 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 1.9 |
| 17 | 1.6 |
| 18 | 2.0 |
| 19 | 7.5 |
| 20 | 8.2 |
| 21 | 8.1 |
| 22 | N/A |
| 23 | 1.6 |
| 24 | 1.5 |



NE    NW    SE    SW

SOUTH RAMP ACCROSS
"THE PINES" DRIVEWAY

ALL RAMP
NO LEVEL LANDING

Lip Grinding Y  N

Gutter Pan  N/A

STREET NAME
WILKINSON ST

Gutter Pan _N/A_

Lip N/A

Lip N/A

Lip  N/A  ———— 13 ———— Lip Grinding Y  (N)

Gutter Pan  1.9%

Skewed to street
at 13   Y  (N)  _____

Skewed to street
at 22   Y   N   N/A

Domes  (Y)  N

Rolled Curbs ☒   Flares ☐

STREET NAME
" THE PINES " DRIVEWAY

Remember north arrow!

| A | NEW 5' |
|---|---|
| B | N/A |
| C | 18' |
| D | 17'9" |
| E | N/A |
| F | N/A |

| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | 1.2 |
| 8 | 0.9 |
| 9 | 1.6 |
| 10 | 3.0 |
| 11 | 6.8 |
| 12 | 7.0 |
| 13 | N/A |
| 14 | 1.8 |
| 15 | 1.9 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Inspectors  DB - NJ
Date  4 - 12 - 18





NOT PART OF SR25 PROJECT

NE    NW    SE    SW

Lip Grinding Y N

Gutter Pan 1.5%

STREET NAME LANE ST.

Lip N/A

Lip N/A

Lip Grinding Y N

Gutter Pan 12.0%

| | % |
|---|---|
| 1 | 1.1 |
| 2 | 0.0 |
| 3 | 0.7 |
| 4 | 1.8 |
| 5 | 1.3 |
| 6 | 1.4 |
| 7 | 1.2 |
| 8 | 0.8 |
| 9 | 2.4 |
| 10 | 4.0 |
| 11 | 11.9 |
| 12 | 11.6 |
| 13 | N/A |
| 14 | 0.1 |
| 15 | 12.0 |
| 16 | 1.7 |
| 17 | 0.4 |
| 18 | 0.0 |
| 19 | 5.6 |
| 20 | 9.4 |
| 21 | 9.7 |
| 22 | N/A |
| 23 | 1.3 |
| 24 | 1.5 |

| | |
|---|---|
| A | 3'9" |
| B | 4' |
| C | 14'5" |
| D | 13'9" |
| E | 13' |
| F | 14' |

Skewed to street at 13   Y  N

Skewed to street at 22   Y  N

Domes   Y  N

Rolled Curbs    Flares ☐

Inspectors DB-NJ

Date 4-12-18

STREET NAME
WELLINGTON ST

Remember north arrow!



Gutter Pan _____ 4.9%

Skewed to street
at 13      Y    (N) _____

Skewed to street
at 22      Y    (N) _____

Domes    (Y)    N

Rolled Curbs (X)    Flares ☐

STREET NAME
LANE ST.

Remember north arrow

Inspectors _DB - NJ_
Date _4-12-18_

| | |
|---|---|
| A | 5' |
| B | 5' |
| C | 12'6" |
| D | 12'8" |
| E | 11' |
| F | 11'9" |

| | % |
|---|---|
| 1 | 0.7 |
| 2 | 0.5 |
| 3 | 1.9 |
| 4 | 0.1 |
| 5 | 0.3 |
| 6 | 1.0 |
| 7 | 1.7 |
| 8 | 1.1 |
| 9 | 1.6 |
| 10 | 8.1 |
| 11 | 8.1 |
| 12 | 7.6 |
| 13 | N/A |
| 14 | 0.7 |
| 15 | 4.9 |
| 16 | 1.0 |
| 17 | 0.5 |
| 18 | 1.8 |
| 19 | 8.3 |
| 20 | 8.1 |
| 21 | 5.8 |
| 22 | N/A |
| 23 | 1.0 |
| 24 | 4.9 |



Z11

NE   NW   SE   SW

Lip Grinding Y N

4.8%

Gutter Pan

STREET NAME
WELLINGTON ST.

Lip Grinding Y N

Lip N/A

Lip N/A

Gutter Pan N/A

Skewed to street
at 13   Y   N   N/A

Skewed to street
at 22   Y   N

Domes   Y   N

Rolled Curbs ☒   Flares ☐

STREET NAME
WILKINSON ST.

Remember north arrow

| A | 5' 1" |
|---|---|
| B | 5' 2" |
| C | N/A |
| D | N/A |
| E | 13' |
| F | 13' |

Inspectors  DB-NJ
Date  4-12-18

| | % |
|---|---|
| 1 | 1.7 |
| 2 | 1.8 |
| 3 | 2.0 |
| 4 | 1.6 |
| 5 | 1.1 |
| 6 | 0.4 |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | 0.7 |
| 17 | 1.5 |
| 18 | 1.0 |
| 19 | 1.1 |
| 20 | 1.4 |
| 21 | 1.3 |
| 22 | N/A |
| 23 | 1.2 |
| 24 | 4.8 |



NE    NW    SE    SW

Lip Grinding Y   N

Gutter Pan   N/A

STREET NAME
WILKINSON ST.

Lip N/A        13 ——— Lip Grinding Y   N

Gutter Pan   7.2 %

| | % |
|---|---|
| 1 | 0.4 |
| 2 | 1.2 |
| 3 | 1.0 |
| 4 | 0.7 |
| 5 | 1.0 |
| 6 | 0.7 |
| 7 | 1.2 |
| 8 | 0.1 |
| 9 | 1.1 |
| 10 | 6.5 |
| 11 | 7.3 |
| 12 | 7.1 |
| 13 | N/A |
| 14 | 0.3 |
| 15 | 7.2 |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Skewed to street
at 13    Y    N

Skewed to street
at 22    Y    N    N/A

Domes   Y    N

Rolled Curbs ☑    Flares ☐

STREET NAME
WELLINGTON ST.

| A | 5' |
|---|---|
| B | 5' |
| C | 12'3" |
| D | 11'1" |
| E | N/A |
| F | N/A |

Inspectors   DB - NJ
Date   4-12-18

Remember north arrow



N

NE    NW    SE    SW

Lip Grinding  Y  N

Gutter Pan  N/A

STREET NAME  TAYLOR ST.

Lip  N/A

13 —— Lip Grinding  Y  N

Gutter Pan  1.4%

| | % |
|---|---|
| 1 | 1.6 |
| 2 | 1.4 |
| 3 | 1.4 |
| 4 | 1.8 |
| 5 | 1.8 |
| 6 | 0.4 |
| 7 | 1.1 |
| 8 | 1.4 |
| 9 | 2.7 |
| 10 | 2.0 |
| 11 | 1.3 |
| 12 | N/A |
| 13 | 1.6 |
| 14 | 1.4 |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |

Skewed to street
at 13    Y   N

Skewed to street
at 22    Y   N   N/A

Domes    Y   N

Rolled Curbs     Flares □

STREET NAME
PIERCE ST.

| A | 5' |
|---|---|
| B | 5' |
| C | 11'3" |
| D | 11'2" |
| E | N/A |
| F | N/A |

Inspectors  DB
Date  4-16-18

Remember north arrow

